# EXHIBIT 29

**AGGRAVATION ALLEGED IN**
**FEDERAL DEATH PENALTY CASES - 9/11/09**

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 1. | Cooper, Alex (N.D. IL No. 89-CR-580); life | Kingpin (1 victim) | (A) intent | subst plan (n)(8) pecuniary gain (n)(7) HCD (n)(12) | prior bad acts shot and paralyzed another obst. of justice | yes |
| 2. | Davis, Darnell (Anthony) (N.D. IL No. 89-CR-580); life | T-Man (participation in killing) | (A) intent | subst. plan (n)(8) pecuniary gain (n)(7) HCD (n)(12) | obstr. of justice | yes |
| 3. | Chandler, David Ronald (N.D. AL No. 90-CR-266-E); clemency | Kingpin (1 victim) | (A) intent | pecuniary gain (n)(7) subst. plan (n)(8) | two alleged uncharged murders | yes |
| 4. | Pitera, Thomas; life | T-Man (2 victims) | (A) intent | subst plan (n)(8) HCD (n)(12) | seven other murders | yes (seven other murders alleged) |

29-001

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 5. | Villarreal, Reynaldo Sambrano (E.D. TX No. 9:91-CR4); 30 years | held constable during struggle while brother shot | (A) intent | subst. planning (n)(8) HCD (n)(12) | deliberate committed during a robbery obstruct. justice use of violence victim a law enforcement officer no provocation pecuniary gain defendant on parole future dangerousness dangerous weapon low rehab. potential | |
| 6. | Villarreal, Baldemar (E.D. TX No. 9:91-CR4); life | T-Man during struggle | intent ?? | subst. Planning (n)(8) HCD (n)(12) | deliberate committed during a robbery obstruct. justice use of violence victim a law enforcement officer no provocation pecuniary benefit future dangerousness use of deadly weapon low rehab. potential | |
| 7. | Zambrano, Jesus (E.D. TX No. 9:91-CR4); gp | present during killing | No Notice Filed according to the Clerk | | | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 8. | Pretlow, Bilal (D. NJ No. 90-CR-238); suicide | Kingpin and T-Man | (A) intent (C) intent | 2 + drug convictions (n)(4) subst. planning (n)(8) distribution to under 21 (n)(11) HCD (n)(12)<br><br>Add for victim Melanie Baker<br><br>victim vulnerable (n)(9) | obstruction of justice | |
| 9. | Green, William (E.D. LA No. 92-CR-468); 15 years | T-Man | | NO NOTICE FILED | | |
| 10. | Brown, Oliver (E.D. LA No. 92-CR-468); 10 years, notice w/d | T-Man | | NO NOTICE FILED | | |
| 11. | Hoyle, Mark (D. DC No. 92-CR-284-01); gp - life | Kingpin and T-man | | NO NOTICE FILED | | |
| 12. | Harris, Mario (D. DC No. 92-CR-284-01); gp - life | T-man | | NO NOTICE FILED | | |
| 13. | McCollough, John (D. DC No. 92-CR-284-01); gp - life | Kingpin and T-man | | NO NOTICE FILED | | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 14. | Goldston, Anthony (D. DC No. 92-CR-284-01); gp - life | Kingpin and T-man | | NO NOTICE FILED | | |
| 15. | Mathis, Ronald Eugene (M.D. FL No. 91-301-CR-T (18)(A)); notice w/d | Kingpin and T-Man | (A) intent (C) intent | contract killing (n)(6) subst. planning (n)(8) | committed murder in cold/ premeditated manner | |
| 16. | Tipton, Richard (E.D. VA No. 3:92-CR-68); death | T-Man (11 victims) | (A) intent (B) intent (C) intent (D) knew grave risk | subst plan (n)(8) grave risk (n)(5) HCD (n)(12) | mult. murders charged substantial criminal history used juveniles seriously wounded others rape member of conspiracy | yes |
| 17. | Roane, James (E.D. VA No. 3:92-CR-68); death | T-Man (11 victims) | (A) intent (B) intent (C) intent (D) knew grave risk | subst plan (n)(8) grave risk (n)(5) | mult. murders charged substantial criminal history used juveniles seriously wounded others member of conspiracy | yes (assault + trespass conv.) |
| 18. | Johnson, Cory (E.D. VA No. 3:92-CR-68); death | T-Man (11 victims) | (A) intent (B) intent (C) intent (D) knew grave risk | subst plan (n)(8) grave risk (n)(5) | mult. murders charged substantial criminal history used juveniles seriously wounded others member of conspiracy | yes |

29-004

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 19. | Williams, George Travis (M.D. GA No. 1:92-CR-142); murders dismissed | Kingpin and T-Man | intent (no designation) | 2 previous felonies w/SBI (n)(3) contract killing (n)(6) subst. planning (n)(8) HCD (n)(12) | | |
| 20. | Molina, Ramon Medina (E.D. OK No. 1:92-CR-032-S); life | Kingpin | (C) intent | grave risk (n)(5) subst. plan (n)(8) pecuniary gain (n)(7) | future dangerousness reasonable expectation of death use of deadly weapons low rehab.potential 2+ prior drug felonies CCE | |
| 21. | McCullah, John Javilo (E.D. OK No. 1:92-CR-032-S); death | Wheelman (Non-T-Man) (1 victim) | (C) intent  re-sentencing - added  (D) knew of grave risk | subst plan (n)(8) pecuniary gain (n)(7) | future dangerousness use of deadly weapons low rehab. potential 2+ prior felonies CCE  resentencing - added  victim impact | yes |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 22. | Hutching, James Norwood (E.D. OK No. 1:92-CR-032-S); life | Kingpin | (C) intent | subst. plan (n)(8) pecuniary gain (n)(7) grave risk (n)(5) | future dangerousness reasonable expectation of death use of deadly weapons low rehab. potential 2+ prior drug felonies CCE | |
| 23. | Thomas,Vernon (E.D. VA No. 3:92-CR-68); life - notice w/d | T-Man (11 victims) | (A) intent (B) intent (C) intent (D) knew grave risk | subst plan (n)(8) grave risk (n)(5) | mult. murders charged substantial criminal history used juveniles serious wounded others member of conspiracy | yes |
| 24. | Garza, Juan Raul (S.D. TX No. 93-CR-009); death/executed | Kingpin and T-Man (3 victims) | (A) intent (C) intent | subst plan (n)(8) contract killing (n)(6) | 5 other murders cont. criminal enterprise | yes |
| 25. | Chatfield, Tony (M.D. GA No. 92-82MAC-WDO); 12 ½ years, notice w/d | T-Man | (A) intent (B) intent (C) intent (D) knew grave risk | grave risk (n)(5) pecuniary gain (n)(7) subst. plan (n)(8) 2 prev. viol. felonies (n)(3) | | |
| 26. | Carrington, Arleigh (M.D. GA No. 92-82MAC-WDO); life, notice w/d | Kingpin and T-Man | (A) intent (B) intent (C) intent (D) knew grave risk | grave risk (n)(5) pecuniary gain (n)(7) subst. plan (n)(8) | | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 27. | Perry, Wayne Anthony (D. DC No. 92-CR-474); life - gp | T-Man (6 victims) | (A) intent (B) intent (C) intent (D) knew grave risk | grave risk (n)(5) contract killing (n)(6) pecuniary gain (n)(7) sub. planning (n)(8) HCD (n)(12) | multiple murders prior history addn'l acts of violence low rehab potential prev. felony retaliation during felony kidnapping victim impact | prior felony involving use of use or threat of violence |
| 28. | Johnson, Darryl (W.D. NY No. 92-CR-159-C); life - gp | Kingpin (3 victims) | (A) intent (B) intent (C) intent (D)intent | Bolden murder<br><br>grave risk (n)(5) subst plan (n)(8) contract killing (n)(6) pecuniary gain (n)(7) HCD (n)(12)<br><br>Alford murder<br><br>grave risk (n)(5) contract killing (n)(6) subst. planning (n)(8) HCD (n) (12) | other murders grave risk of death to others hired hitmen utilized deadly weapons future dangerousness obstruct justice (plan to murder witnesses) low rehab potential victim impact | yes (other murders) (conv: 1989-drug (misd); 1990-gun) |
| 29. | Brown, Terrence (E.D. MI No. 92-CR-81127); found murdered | Kingpin and T-Man | No Notice ever filed according to the clerk | | | |

29-007

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 30. | Brown, Reginald  (E.D. MI No. 92-CR-81127); murder charge dismissed | T-Man (4 victims) | (A) intent (D) knew grave risk | subst plan (n)(8) vic. vulnerability (n)(9) | prior murd. conv. low rehab. potent. killed another deadly weapon committed offense drug trafficking future dangerousness any other aggravation | yes (2nd deg. murder conv. and another murder) |
| 31. | O'Bryant, Lonnie (E.D. MI No. 92-CR-81127); gp - 29 years | T-Man (2 victims) | (A) intent (B) intent (C) intent (D) knew grave risk | subst plan (n)(8) | future dangerousness low rehab. potent. lack of remorse victim impact deadly weapon committed offenses drug trafficking any other aggravation 6 other murders | yes (6 other murders) |
| 32. | Williams, Michael (E.D. MI No. 92-CR-81127); 35 years - gp | T-Man (2 victims) | (A) intent (B) intent (C) intent (D) knew grave risk | subst plan (n)(8) | low rehab. potent. deadly weapon committed offenses drug trafficking 7 other murders future dangerousness any other aggravation | yes (7 other murders) |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 33. | Murray, Michael (M.D. PA No. 92-CR-200); notice w/d | T-Man (1 victim) | (A) intent (B) intent (C) intent (D) knew grave risk | subst plan (n)(8) HCD (n)(12) pecuniary gain (n)(7) | two other murders future dangerousness | yes (drug conv.) |
| 34. | Oscar, Frantz (E.D. VA No. 93-CR-131); life | Present at killing | (A) intent (B) intent (C) intent (D) knew grave risk | 2+ SBI convictions (n)(3) subst. planning (n)(8) HCD (n)(12) | future dangerousness another offense resulted in death violent background low rehab potential lack of remorse victim impact | |
| 35. | Oscar, Jean Claude (E.D. VA No. 93-CR-131); life | Kingpin and T-Man | (A) intent (B) intent (C) intent (D) knew grave risk | 2+ SBI convictions (n)(3) 2+ drug convictions (n)(4) subst. planning (n)(8) HCD (n)(12) | future dangerousness another offense resulted in death violent background low rehab potential lack of remorse victim impact | yes (murder) |
| 36. | Henry, Mark Arnold (E.D. VA No. 93-CR-131); life | Present at killing | (A) intent (B) intent (C) intent (D) knew grave risk | subst. planning (n)(8) HCD (n)(12) | future dangerousness another offense resulted in death violent background low rehab potential lack of remorse victim impact | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 37. | Mack, Edward Alexander (S.D. FL No. 93-252-CR-UUB); not guilty | Kingpin (1 victim) | (A) intent (B) intent (C) intent (D) knew grave risk | subst plan (n)(8) grave risk (n)(5) contract killing (n)(6) | murder of bystander future dangerousness lack of remorse low rehab. potential continuing patt of violence threats of future violence victim impact | yes (murders) |
| 38. | Rozier, Kevin Denard (S.D. FL No. 93-252-CR-UUB); not guilty | Lt. + present at killing (1 victim) | (A) intent (B) intent (C) intent (D) knew grave risk | subs plan (n)(8) pecuniary gain (n)(7) 2+ prior viol. fel. (n)(3) grave risk (n)(5) contract killing (n)(6) | murder of bystander future dangerousness lack of remorse low rehab. potential continuing patt of violence threat of future violence victim impact | yes (murders) |
| 39. | Crummie, Chedrick (S.D. FL No. 93-252-CR-UUB); not guilty | T-Man (1 victim) | (A) intent (B) intent (C) intent (D) knew grave risk | subst plan (n)(8) pecuniary gain (n)(7) grave risk (n)(5) | murder of bystander future dangerousness lack of remorse low rehab. potential continuing patt of violence threat of future victim impact | yes (murders) |
| 40. | Moore, Todd (E.D. VA No. 2:93 Cr 162); life (judge sentencing) | Kingpin & present at killing (1 victim) | (A) intent (B) intent (C) intent (D) knew grave risk | subst plan (n)(8) ccc (n)(11) | multiple murders prior violent acts lack of remorse future dangerousness low rehab. potential victim impact | yes prior shootings, participation in contract murder |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 41. | Wilkes; Charles (E.D. MI No 92-CR-81127); 25 years - gp | T-Man | (A) intent (B) intent (C) intent<br><br>Minkerson murder<br><br>also (D) knew grave risk | Maxwell murder subst. planning (n)(8)<br><br>Long murder subst. planning (n)(8) pecuniary gain (n)(7)<br><br>Minkerson murder subst. planning (n)(8) | future dangerousness low rehab. potential lack of remorse victim impact | |
| 42. | Culbert, Stacy (E.D. MI No 92-CR-81127); 50 yrs to life - gp | T-Man (2 victims) | (A) intent (B) intent (C) intent | subst plan (n)(8) | future dangerousness low rehab. potent. lack of remorse victim impact | yes (11 other murders) |
| 43. | Vest, Mark (W.D. MO No. 94-CR-00037-04); life - gp | T-Man (3 victims) | (A) intent (B) intent (C) intent | subst plan (n)(8) pecuniary gain (n)(7) HCD (n)(12) | multiple murders charged future dangerousness victim impact | no |
| 44. | Vest, Steven (W.D. MO No. 94-CR-00037-04); life - gp | Kingpin (2 victims) | (A) intent (B) intent (C) intent | subst plan (n)(8) pecuniary gain (n)(7) HCD (n)(12) | multipled murders charged future dangerousness victim impact | no |
| 45. | Vest, James (W.D. MO No. 94-CR-00037-04); life - gp | T-Man (2 victims) | (A) intent (B) intent (C) intent | subst plan (n)(8) pecuniary gain (n)(7) HCD (n)(12) | multiple murders charged future dangerousness victim impact | no |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 46. | Hall, Orlando C. (N.D. TX No. 4:94-CR-121-Y); death | T-Man/Kingpin (1 victim) | (A) intent (B) intent (C) intent (D) knew grave risk | kidnapping (c)(1) HCD (c)(6) subst. plan (c)(9) vulnerable victim (c)(11) | victim impact future dangerousness prior crim. history lack of remorse | yes |
| 47. | Webster, Bruce (N.D. TX No. 4:94-CR-121-Y); death | T-Man (1 victim) | (A) intent (B) intent (C) intent (D) knew grave risk | kidnapping (c)(1) HCD (c)(6) subst. plan (c)(9) vulnerable victim (c)(11) | victim impact future dangerousness prior crim. history | ? |
| 48. | McCauley, Donzell M. (D. DC No. 94-CR-121); life - gp | T-Man (1 victim) | (A) intent (B) intent (C) intent | grave risk (n)(5) HCD(n)(12) | future dangerousness (low rehab. potent.) (threats) (lack of remorse) (mental eval.) (custody class) plan to kill cops killed to avoid apprehension victim impact (inc. character of victim) selling crack to kids n5 and n12 realleged | yes |

29-012

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 49. | Walker, Tryone (N.D. NY No. 94-CR-328); life | T-Man (1 victim) | (A) intent (B) intent (C) intent (D) knew grave risk | grave risk (n)(5) pecuniary gain (n)(7) subst. plan (n)(8) | future dangerousness (two other murders) (one attempt & rob) (robbery of dealers) (assault and beatings) (stabbing in prison) (threats to kill) (planning to kill witnesses) (razor in jail) lack of remorse victim impact sold drugs to minor | yes (1992 traff. conv.) |
| 50. | Diaz, Walter (N.D. NY No. 94-CR-328); life | T-Man (1 victim) | (A) intent (B) intent (C) intent (D) knew grave risk | grave risk (n)(5) pecuniary gain (n)(7) subst. plan (n)(8) | victim impact | yes |
| 51. | Chanthadara, Bountaem (D. KS No. 94-CR-10129-01); death | T-Man (fired fatal shots) (1 victim) | (A) intent (B) intent (C) intent (D) knew grave risk | HCD (c)(6) pecuniary gain (c)(8) | grave risk lack of remorse future dangerousness victim impact | ? |
| 52. | Nguyen, Phouc H. (D. KS No. 94-CR-10129-01); life | T-Man (1 victim) | (A)intent (D) knew grave risk | HCD (c)(6) pecuniary gain (c)(8) | grave risk lack of remorse victim impact future dangerousness low rehab potential | ? |

29-013

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 53. | Williams, Robert Russell (E.D. VA No. 3:95CR45); life - gp | Kingpin (1 victim) | (A) intent (B) intent (C) intent (D) knew grave risk | drug convictions (n)(4) subst. planning (n)(8) contract killing (n)(6) | 3 prior heroin conv. ('82 & '73) consp. to kill others ordered killing near school future dangerousness | conv: larceny, assault, guns & burglary |
| 54. | Damon, Marvin (E.D. VA No. 3:95CR45); life - gp | T-Man (1 victim) | (A) intent (B) intent (C) intent (D) knew grave risk | 2 prior viol. fel. (n)(3) pecuniary gain (n)(7) subst. plan. (n)(8) | future dangerousness escape attempt and assault heinous no remorse (rap poems about murder) | yes (two other murders, two attempts, one robbery , threats, gun charge) |
| 55. | Wyrick, Kevin (W.D. MO No. 94-CR-00194-01): notice w/d; life | T-Man (1 victim) | (A) intent (B) intent (C) intent (D) knew grave risk | pecuniary gain (n)(7) subst. plan. (n)(8) | prior history future dangerousness lack of remorse victim impact drug traff. | yes |
| 56. | Moore, Dennis B., Sr. (W.D. MO No. 94-CR-00194-01); life | Kingpin | (A) intent (B) intent (C) intent (D) knew grave risk | pecuniary gain (n)(7) subst. planning (n)(8) contract killing (n) (6) cce/distrib of drugs to Under 21 (n)(1) | future dangerousness victim impact employed persons under 21 lack of remorse | yes |
| 57. | Jones, Louis (N.D. TX No. 6-95-CR-0015); death | T-Man (1 victim) | (A) intent (B) intent (C) intent (D) knew grave risk | kidnapping (c)(1) grave risk (c)(5) HCD (c)(6) subst. plan. (c)(8) | future dangerousness (prior record) victim vulnerable victim "personal characteristics" victim impact | yes (1968 battery conv., 1970 assault, 1994 assault, 1995 assault) |

29-014

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 58. | DesAnges, Omar (W.D. VA No. 95-00046RH); life - notice w/d | T-Man | (A) intent (B) intent (C) intent (D) knew grave risk | grave risk (n)(5) (c)(5) | obstruction of justice (killed informant) substantial premeditation (n)(8) (c)(9) heinous (n)(12) (c)(6) | ? |
| 59. | Davis, Len (E.D. LA No. 94-CR-381); death | Kingpin ( 1 victim) | ? | contract killing (c)(7) | violation of public trust (cop covered up murders) future dangerousness lack of remorse low rehab. potent. victim impact | ? |
| 60. | Hardy, Paul (E.D. LA No. 94-CR-381); death | T-Man | (A) intent (B) intent (C) intent (D) knew grave risk | subst. plan. (c)(9) pecuniary gain (c)(8) | other violent acts (threat to kill many) future dangerousness victim impact lack of remorse low rehabilitation potential | yes (three other murders and two assaults, one paralyzed) |
| 61. | Martin, Roy Ray (N.D. TX No. 5-95-CR-0017); life - notice w/d | Kingpin and non-fatal T-Man | (A) intent (B) intent (C) intent (D) knew grave risk | grave risk (c)(5) subst. planning (c)(9) | additional attempted murders future dangerousness victim impact vulnerability of victim | yes |
| 62. | Mungia, Ricky Rivera (N.D. TX No. 5-95-CR-0017); life - notice w/d | T-Man | (A) intent (B) intent (C) intent (D) knew grave risk | grave risk (c)(5) subst. planning (c)(9) | future dangerousness victim impact vulnerability of victim | yes |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 63. | Mungia, Eli Trevino (N.D. TX No. 5-95-CR-0017); life - notice w/d | T-Man | (A) intent (B) intent (C) intent (D) knew grave risk | grave risk (c)(5) subst. planning (c)(9) | additional attempted murders | yes |
| 64. | McVeigh, Timothy James (D. CO No. 96-CR-68-M); death | Bomber | (A) intent (B) intent (C) intent (D) knew grave risk | deaths during commission of offense (destr. of motor vehicle, transp. of explosives in ICC, destruction of prop. used in ICC, use of weapon of mass destruction    (c)(1) grave risk (c)(5) subst. planning (c)(9) victim vulnerable (c)(11) law enforcement victims    (c)(14)(D) | multiple deaths serious injuries to survivors committed crimes to facilitate murdersvictim impact | no |

29-016

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 65. | Nichols, Terry Lynn (D. CO No. 96-CR-68-M); life | Accomplice (8 federal victims) | (A) intent (B) intent (C) intent (D) knew grave risk | deaths during commission of offense (destr. Of motor vehicle, transp. of explosives in ICC, destruction of prop. used in ICC, use of weapon of mass destruction  (c)(1) grave risk (c)(5) subst. plan (c)(9) victim vulnerable (c)(11) law enforcement victims (c)(14)(D) | multiple deaths serious injuries to survivors committed crimes to facilitate murders victim impact | no |
| 66. | Tidwell, Tyrone (E.D. PA No. 94-CR-353); notice w/d | Kingpin | (A) intent (B) intent (C) intent (D) knew grave risk | contract killing (n)(6) subt. plan. (n)(8) pecuniary gain (n)(7) | future dangerousness (plan to kill 3 more) (prior convictions) (another murder) (gun sales) (gun possession) | yes (1986 agg. assault conv.; 1990 gun conv.; 1991 crack conv.) |
| 67. | Bonds, Andre (E.D. MO 4:95 CR 332); life - gp | T-Man | (A) intent (B) intent (C) intent (D) knew grave risk | kidnapping (c)(1) HCD (c)(6) pecuniary gain (c)(8) subst. planning (c)(9) violent felony prior | previous assaults obstruction of justice future dangerousness victim impact | yes, prior assaults |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 68. | Spivey, Everett (D. NM No. 95-CR-491); life | T-man | (A) intent (B) intent (C) intent | pecuniary gain (n)(7) substantial planning (n)(8) | victim impact (hiding body) future dangerousness (low rehab potential) (lack of remorse) (threats of violence) (murder in the 2nd degree) (carried guns) (attempted to kill two others) (arson) low rehab potential (racketeering while in prison) (CCE on parole) (sold guns) (had guns) (sold marijuana) lacks remorse (specific quotes) threats of violence (specific quotes) | yes |
| 69. | Haworth, Richard (D. NM No. 95-CR-491); life - gp | T-man | (A)intent (B)intent (C)intent | pecuniary gain (n)(7) substantial planning (n)(8) | victim impact future dangerousness multiple deaths continuing pattern of   violence low rehab potential threats against others | yes |

29-018

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 70. | Acosta, John "Lefty" (D. NM No. 95-CR-538-MV); guilty plea (164 months) | T-Man (1) Wheelman (1) | **Count 5:** (C) intent (D) knew grave risk **Count 7:** (A) intent (B) intent (C) intent | **Count 5 only:** grave risk (c)(5) **Count 7 only:** grave risk (c)(5) | **Count 5 only:** victim impact **Count 7 only:** victim impact **All counts**: future dangerousness prior violent acts low rehab potential lack of remorse threats of violence multiple deaths | yes, carjacking |
| 71. | DeLaTorre, Jason (D. NM No. 95-CR-538-MV); gp - 22 years | T-Man (1) | (A) intent (B) intent (C) intent | grave risk (c)(5) subst. planning (c)(9) | future dangerousness victim impact low rehab potential lack of remorse threats of violence other violent acts | prev. murder attempts and conspiracies. use of firearm in drug traff. crime |
| 72. | Fleming, Lamont (E.D. NC No. 4:95-CR-41-1-H-2); life - gp | T-Man | (A) intent (B) intent (C) intent (D) intent | HCD (c)(6) substantial planning (c)(9) | vileness of crime future dangerousness | |
| 73. | Gist, Cory (E.D. NC No. 4:95-CR-41-1-H-2); life - gp | T-Man | (C) intent (D) knew grave risk | HCD (c)(6) substantial planning (c)(9) | vileness of crime future dangerousness | |

29-019

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 74. | Mazzini, Marcos (D. NM No. 95-CR-538-MV); gp - 25 years | present (3) Wheelman/T-Man (1) | **Counts 17, 22, 23, 24**: (A)intent (C)intent | **Count 17:** subst. planning (c)(9) **Counts 22, 23, 24:** pecuniary value(c)(8) subst. planning (c)(9) | **Counts 17, 22, 23, 24:** victim impact future dangerousness multiple deaths pattern of violence lack of remorse threats of violence | yes |
| 75. | Najar, Vincent (D. NM No. 95-CR-538-MV); gp - 30 years | T-Man (6) | **Counts 5, 17:** (C) intent (D) knew grave risk **Counts 22, 23, 24:** (A) intent (B) intent (C) intent | **Count 5:** grave risk (c)(5) **Count 17:** subst. planning (c)(9) grave risk (c)(5) **Count 22, 23, 24:** pecuniary gain (c)(8) subst. planning (c)(9) | **Count 5, 17, 22, 23, 24:** victim impact **All counts:** future dangerousness lack of remorse low rehab potential threats of violence | yes |
| 76. | Chen, Jia Wu (E.D. NY No. 95-CR-0870); life - gp | T-Man | (A)intent | during other offense (c)(1) HCD (c)(6) penuciary gain (c)(8) subst. planning (c)(9) | pattern of violence future dangerousness lack of remorse victim impact | yes |
| 77. | Chen, Fu Xin (E.D. NY No. 95-CR-0870); life - gp | T-Man | (A)intent | death occurred during commission of other offense (c)(1) HCD (c)(6) kidnapping/ pecuniary gain (c)(8) subst. planning (c)(9) | continuing pattern of violence lack of remorse future dangerousness | 21 prior acts of violence |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 78. | Peng, You Zhong (E.D. NY No. 95-CR-0870); | T-Man | (A)intent | during other offense (c)(1) HCD (c)(6) penuciary gain (c)(8) subst. planning (c)(9) | pattern of violence future dangerousness lack of remorse victim impact | yes |
| 79. | Battle, Anthony (N.D. GA No. 1:95 CR 528); death | T-man | (A) intent (B) intent (C) intent (D) knew grave risk | commited murder while serving life sentence(c)(1) killed federal correctional officer (c)(1) committed murder while under sentence for another murder (c)(3) HCD (c)(6) murdered US penal employee engaged in performance of his duties (c)(14) | low rehab. potential lack of remorse other assaultive behavior while incarcerated victim impact | murder |
| 80. | Thomas, Richard (E.D. VA No. 3:95 CR 00087); life | T-man | (A) intent (B) intent (C) intent (D) knew grave risk | pecuniary gain (n)(7) subst. planning (n)(8) | future dangerousness lack of remorse other murders | yes |
| 81. | Cazaco Leonel (E.D. VA No. 3:95 CR 00087); life | T-man | (A) intent (B) intent (C) intent (D) knew grave risk | pecuniary gain (n)(7) subst. planning (n)(8) | future dangerousness other murders | yes |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 82. | Claude, Dennis (E.D. VA No. 3:95 CR 00087); life | T-man | (A) intent (B) intent (C) intent (D) knew grave risk | subst. planning (n)(8) | future dangerousness other murders | yes |
| 83. | Beckford, Dean Anthony (E.D. VA No. 3:95 CR 00087); life | Kingpin and T-man | (A) intent (B) intent (C) intent (D) intent | pecuniary gain (n)(7) subst. planning (n)(8) | future dangerousness other murders | 1995 murder |
| 84. | Johnson, Darryl (N.D. IL No. 96 CR 379); death | Kingpin | (C) intent (D) knew grave risk | contract killing (c)(7) (n)(6) subst. planning (c)(9) cont. crim. enterprise distrib. to minors (c)(13) (n)(11) **Count 7:** prev. conviction involving firearm (c)(2) | vileness of crime future dangerousness victim impact obstruction of justice | yes, convicted of voluntary manslaughter |
| 85. | Ray, Quan (N.D. IL No. 96 CR 379); life | T-Man | (A) intent (B) intent (C) intent (D) knew grave risk | pecuniary gain (c)(8) subst. planning (c)(9) | vileness of crime future dangerousness | |

29-022

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 86. | Storey, Gregory (D. KS No. 96-CR-40018-01-OES); gp - second degree murder | T-Man | (A) intent (B) intent | violent felony prior (c)(2) subst. planning (c)(9) | future dangerousness prior escapes anti-social personality low rehab. potential Aryan Brotherhood | |
| 87. | Montanez, Ian Rosario (D. PR No. 96-CR-001 (PG); guilty plea to life | T-Man | (A) intent | attempted to killed more than one (c) (16) pecuniary value (c) (8) subst. planning (c) (9) grave risk (c) (5) | pecuniary gain subst. planning pattern of violence use of firearm future dangerousness victim impact grave risk | |
| 88. | Paul, Jeffrey William (W.D. AR No. 6:96CR60022); death | T-man | (A) intent | HCD (c)(6) pecuniary gain (c) (8) vulnerable victim (c) (11) | future dang. other violent acts successfully eluding capt. low rehab potential lack of remorse obstruction of justice victim impact impact of death | |
| 89. | Ingle, Trinity Edward (W.D. AR No. 6:96CR60022); life | Possible T-man | (A) intent | HCD (c)(6) pecuniary gain (c)(8) vulnerable victim (c)(11) | future dangerousness other violent acts obstr. of justice lack of remorse victim impact | 5 time convicted felon, habitual criminal |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 90. | Walter, Abram Paul; gp - life | T-Man | (A) intent (B) intent (C) intent | HCD (c)(1) Pecuniary gain (c)(8) | obstruction of justice victim impact | |
| 91. | Jones, Anthony (D. MD No. WMN-96-0458); life | Kingpin | first notice  (C) intent  2nd notice  (B) intent | first notice  contract killing (c)(7) pecuniary gain (c)(8) subst. planning (c)(9)  second notice  subst. planning (c)(9) | first notice  prior murder future dangerousness other acts of violence lack of remorse victim impact  second notice  future dangerousness other acts of violence lack of remorse victim impact | yes - one: gp in 1991 to consp. to distribute drugs |
| 92. | Williams, Jerry (D. MD No. WMN 97-CR-0355); | | (C) intent | pecuniary gain (c)(7) subst. planning (c)(9) | future dangerousness other acts of violence lack of remorse victim impact use of juveniles obstruction of justice | mooreyes |
| 93. | Stanley, Edward (C.D. CA No. 96-CR-1140(A)-E); gp - life | Kingpin | (C) intent | contract killing (c)(7) subst. planning (c)(9) | future dangerousness victim impact | yes |

29-024

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 94. | Bennett, Daniel Ray (C.D. CA No. 96-CR-1140(A)-E); gp - life | T-Man | (A) intent (B) intent (C) intent | prior capital offense (c)(3) grave risk (c)(5) pecuniary gain (c)(8) subst. planning (c)(9) | future dangerousness victim impact | yes |
| 95. | Hammer, David Paul (M.D. PA No. 4-96-CR-239); death | T-Man | (A) intent (B) intent (C) intent | prior violent gun felony (c)(2) 2 prior viol. fel. (c)(4) HCD (c)(6) subst. planning (c)(9) victim vulnerable (c)(11) | uncharged murders future dangerousness victim impact | yes |
| 96. | Kaczynski, Theodore John (E.D. CA No. S-96-CR-259); gp - life | Bomber | (A) intent (B) intent (C) intent (D) knew grave risk | during commission of offense (c)(1) grave risk (c)(5) subst. planning (c)(9) | other murders low rehab. pot. lack of remorse future dangerousness victim impact | yes |
| 97. | Ortiz-Velez, Felix (M.D. PA No. 3:CR-96-005); gp - life | T-man | (A) intent (B) intent (C) intent (D) knew grave risk | pecuniary gain (n)(7) subst. planning (n)(8) | future dangerousness victim impact | |
| 98. | Otero, Julio (M.D. PA No. 3:CR-96-005); gp - life | T-man and kingpin | (C) intent (D) knew grave risk | contract killing (n)(6) (c)(7) subst. planning (n)(8) | future dangerousness obstruct justice subst. premed. other crimes threat to kill police | yes |

29-025

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 99. | Barnette, Aquila Marcivicci (W.D. NC No. 3:96CR23-P); death | T-man (2 victims) | (A) intent<br>(B) intent<br>(C) intent<br>(D) intent | **Counts 7-8**<br>pecuniary gain (c)(8)<br>subst. planning (c)(9)<br>multiple killing (c)(16)<br>**Count 11**<br>grave risk (c)(5)<br>subst. planning (c)(9)<br>multiple killing (c)(16) | victim impact<br>future dangerousness<br>low rehab. potential<br>killed more than one person | yes |
| 100. | Allen, Billie Jerome (E.D. MO No. 4:97 CR 0141); death | T-man | (A) intent<br>(B) intent<br>(C) intent<br>(D) knew grave risk | grave risk (c)(5)<br>HCD (c)(6)<br>pecuniary gain (c)(8)<br>subst. planning (c)(9)<br>multiple killings (c)(16) | vileness of crime<br>future dangerousness<br>low rehab. pot.<br>lack of remorse<br>other crimes<br>victim impact<br>impact of death | yes |
| 101. | Holder, Norris G. (E.D. MO No. 4:97 CR 0141); death | T-man | (A) intent<br>(B) intent<br>(C) intent<br>(D) knew grave risk | grave risk (c)(5)<br>HCD (c)(6)<br>pecuniary gain (c)(8)<br>subst. planning (c)(9)<br>multiple killings (c)(16) | vileness of crime<br>future dangerousness<br>low rehab. pot.<br>lack of remorse<br>other crimes<br>victim impact<br>impact of death | yes |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 102. | Beckford, Devon Dale (E.D. VA No. 3:95 CR 00087); gp - life | Kingpin and T-man | (A) intent (B) intent (C) intent (D) knew grave risk | grave risk (n)(5) contract killing (n)(6) pecuniary gain (n)(7) ccc (n)(11) | middle class background used military training to further illegal drug activity employed persons under 21 exploited addicts obstructed justice lack of remorse fugitive future dangerousness victim impact | other murders drug trafficking |
| 103. | Bobbit, LaFawn (E.D. VA No. 96 CR 129); life | T-man | (A intent (B) intent (C) intent (D) knew grave risk | grave risk (c)(5) pecuniary gain (c)(8) subst. planning (c)(9) att. to kill more than one person (c)(16) | other crimes victim impact lack of remorse future dangerousness escape plan | |
| 104. | Jones, Rashi (E.D. VA No. 96 CR 129); life | T-man | (C) intent (D) knew grave risk | violent prior felony (c)(2) grave risk (c)(5) pecuniary gain (c)(8) subst. planning (c)(9) attempt to kill more than one person (c)(16) | other crimes attempted to kill police officer victim impact lack of remorse obstruction of justice future dangerousness plan to escape | yes |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 105. | Smith, Howard L. Jr. (E.D. VA No. 97-CR-341-A); second degree murder | T-man | (A) intent (B) intent (C) intent (D) knew grave risk | prior violent gun felony (c)(2) prior capital offense (c)(3) | subst. pain & suffering to victim victim impact no remorse future dangerousness | yes |
| 106. | Clary, Moses (D. NJ No. 96-CR-576); gp - life | Shooter, but not T-man | (A) intent (B) intent (C) intent (D) knew grave risk | grave risk (c)(5) pecuniary gain (c)(8) subst. planning (c)(9) multiple att. killings (c)(16) | future dangerousness low rehab. potential lack of remorse vileness of crime efforts to destroy evidence could have foreseen injuries to many substantial premeditation victim impact | yes |

29-028

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 107. | Colon-Miranda, Andre (D. PR No. 95-CR-029 JAF)<br><br>(Notice not allowed because of untimely filing by the government) | | Pacheco-Aponte/ Serrano-Bermudez/ Rivera-Rodriguez/Guzman Morales/Cotto-Fuentes<br><br>(C) intent<br><br>Rivera-Dide<br><br>(A) intent<br>(B) intent<br>(C) intent | Pacheco-Aponte/Cotto-Fuentes<br><br>grave risk (n)(5)<br>substantial planning (n)(8)<br>distribution to persons under 21 (n)(11)<br><br>Rivera-Dide/Serrano-Bermudez/Guzman-Moarales<br><br>substantial planning (n)(8)<br>Distribution to persons Under 21 (n)(11)<br><br>Rivera-Rodriguez<br><br>substantial planning (n)(8)<br>vulnerable victim (n)(9)<br>distribution to persons Under 21 (n)(11) | All except Cotto-Fuentes<br><br>future dangerousness<br>multiple killings<br><br>Cotto-Fuentes<br><br>future dangerousness<br>multiple killings<br>obstruction of justice | |
| 108. | Martinez-Velez, David Samuel (D. PR No. 95-CR-029 JAF) | NO NOTICE FILED | | | | |
| 109. | Rosario-Rodriguez, Edwin (D. PR No. 95-CR-029 JAF) | NO NOTICE FILED | | | | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 110. | Holland, Charles (N.D. AL No. 96-B-CR-0208-NE); - gp - 15 years | Kingpin | (C) intent | pecuniary gain (n)(7) subst. planning (n)(8) | future dangerousness obstruction of justice victim impact | yes (felony assault) |
| 111. | Holley, Marvin Lee (N.D. AL No. 96-B-CR-0208-NE); - life | T-man | (C) intent | pecuniary gain (n)(7) subst. planning (n)(8) HCD (n)(12) | future dangerousness obstruction of justice victim impact | |
| 112. | Frank, Deric (S.D. NY No. 97 CR 269 (Cote)); gp | T-man | (A) intent (B) intent (C) intent (D) knew of grave risk | during commission of offense (c)(1) HCD (c)(6) subst. planning (c)(9) | obstr. of justice lack of remorse (deleted from amended notice filed 6/2/98 future dangerousness victim impact violation of protective order | |

29-030

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 113. | Cuff, John (S.D. NY 96 CR 515 (MJW)); gp - life | T-man | Singleton/ Booker/ Brunson/ Ford/ Hawkins (C) intent <br><br> Shine/ Boatwright (A) intent (B) intent (C) intent <br><br> Berry/ Graham (A) intent (C) intent | subst. planning (n)(8) Singleton Booker Shine Boatwright Hawkins Brunson Berry Graham subst.planning (c)(9) Berry Graham HCD (n)(12) Singleton Shine Booker Boatwright HCD (c)(6) Graham pecuniary gain(n)(7) Ford Brunson Berry pecuniary gain (c)(8) Berry CCE involving minors (c)(13) Berry Graham | vicitm impact future dangerousness other acts of violence low rehab. potential lack of remorse multiple intentional killings use of a firearm (Berry/Graham) | yes |

29-031

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 114. | Heatley, Clarence (S.D. NY 96 CR 515 (MJW)); gp - life | 8 victims - Kingpin | (C) intent | **Counts 27, 29, 34** pecuniary gain (n)(7) subst. planning (n)(8) **Counts 28, 32** pecuniary gain (n)(7) **Counts 30, 31** pecuniary gain (n)(7) subst. planning (n)(8) HCD (n)(12) **Count 33** subst. planning (n)(8) HCD (n)(12) | future dangerousness low rehab. pot. lack of remorse victim impact | yes (murders) |
| 115. | Reader, Arthur Charles (E.D. TX No. 5:97 CR 15); guilty plea | T-man | No notice filed | | | |
| 116. | McMahan, Jamie (S.D. IA 96 CR Wolle); guilty plea - life | T-man | No notice filed | | | |
| 117. | Kauffman, Christopher (S.D. IA 96 CR Wolle); guilty plea - life | T-man | No notice filed | | | |
| 118. | Wooldridge, Steven W. (W.D. AR No. 4:97 CR 4001); gp - life | T-man | (A) intent | HCD (c)(6) subst. plan (c)(9) pecuniary gain (c)(8) | Future Dangerousness Other acts of violence successfully eluding capture Lack of remorse obstruction of justice victim impact | |

29-032

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 119. | Johnson, Shaheem (E.D. VA No. 97-CR-00314-A); life | Kingpin and T-man | Cts. 3/6 <br><br>(A) intent <br>(B) intent <br>(C) intent <br>(D) knew grave risk <br><br>Count 4 <br><br>(C) intent <br>(D) knew grave risk | Cts. 3/6 <br><br>violent felony prior (c)(2) <br>grave risk (c)(5) <br>subst. planning (c)(9) <br><br>Count 4 <br><br>violent felony prior (c)(2) <br>contract killing (c)(7) <br>subst. planning (c)(9) | Cts. 3/6 <br><br>used weapon in CCE <br>participated in another murder <br>lack of remorse <br>future dangerousness <br>victim impact <br><br>Count 4 <br><br>obstruction of justice <br>used weapon in CCE <br>participated in another murder <br>lack of remorse <br>future dangerousness <br>victim impact | yes |

29-033

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 120. | Johnson, Raheem (E.D. VA No. 97-CR-00314-A);  life | T-man | Cts. 3/6<br><br>(A) intent<br>(B) intent<br>(C) intent<br>(D) knew grave risk<br><br>Count 4<br><br>(C) intent<br>(D) intent | Cts. 3/6<br><br>grave risk (c)(5)<br>subst. planning (c)(9)<br><br>Count 4<br><br>contract killing (c)(7)<br>subst. planning (c)(9) | Cts. 3/6<br><br>used firearm in CCE<br>contract killing<br>other murder<br>lack of remorse<br>future dangerousness<br>victim impact<br><br>Count 4<br><br>obstruction of justice<br>used firearm in CCE<br>other murders<br>lack of remorse<br>future dangerousness<br>victim impact | yes |
| 121. | Cable, Donnie (M.D. TN No. 3:96-CR-00004); gp - life | | (A) intent<br>(B) intent<br>(C) intent | pecuniary gain (c)(8)<br>subst. planning (c)(9) | vileness of the crime<br>victim impact | |
| 122. | Holloway, Tim (M.D. TN No. 3:96-CR-00004); gp - life | Kingpin | (C) intent | contract killing (c)(7)<br>conv. for serious drug offense (5 + yrs)(c)(12) | future dangerousness<br>victim impact<br>obstruction of justice<br>substantial premeditation | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 123. | Llamas, Tamara (E.D. NC No. 7:97 CR-63-1-H); guilty plea - life | contractor | ((C) intent | contract killing (c)(7) subst. planning (c)(9) | victim impact obstruction of justice future dangerousness other acts of violence incarceration not a defense | |
| 124. | Wakefield, Jimmy Ray (E.D. NC No. 7:97 CR-63-1-H);  guilty plea - life | Kingpin | (A) intent (B) intent (C) intent | pecuniary gain (c)(8) subst. planning (c)(9) | victim impact obstruction of justice vileness of crime future dangerousness lack of remorse other crimes | yes |
| 125. | Kehoe, Chevy (E.D. AR No. LR-CR-97-243); - life | T-man | (A) intent (C) intent (D) knew grave risk | pecuniary gain (c)(8) subst. planning (c)(9) victim vulnerable (c)(11) (Ct. 5) more than one victim (c)(16) | future dangerousness low rehab .potential lack of remorse victim impact | yes |
| 126. | Lee, Dan (E.D. AR No. LR-CR-97-243); - death | T-man | (A) intent | pecuniary gain (c)(8) subst. planning (c)(9) victim vulnerable (c)(11)(Ct. 5) more than one victim (C)(16) | future dangerousness low rehab. potential lack of remorse victim impact threat to corrections officer | |

29-035

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 127. | Ferebe, Donald (D. MD No. 96-96-CR-2273) | | (C) intent (D) knew grave risk Amended: (c) intent As to Count 3: (C) intent (D) grave risk | (c)(3) previous conviction of life imprisonment On original and amended: (c)(2) previous violent felony conviction (c)(5) grave risk of death (c)(9) subs. planning | future dangerousness ruthlessness of killings On original and amended: victim impact lack of remorse obstruction of justice On amended only: contemporaneous conviction for additional homicide and Crime of Violence | |

29-036

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 128. | Stitt, Richard (E.D. VA No. 2:98CR47); death | Kingpin | James Griffin<br><br>(A) intent<br>(B) intent<br>(C) intent<br><br><br>Sinclair Simon, Jr.<br><br>(C) intent<br><br>James E. Gilliam, Jr.<br><br>(C) intent | James Griffin<br><br>subst. planning (n)(8)<br>distrib. to under 21 (n)(11)<br>grave risk (n)(5)<br><br><br>Sinclair Simon, Jr.<br><br>subst. planning (n)(8)<br>　(c)(9)<br>distrib. to under 21 (n)(11)<br>　(c)(13)<br><br>James E. Gilliam, Jr.<br><br>subst. planning (n)(8)<br>　(c)(9)<br>distrib. to under 21 (n)(11)<br>　(c)(13) | prior convictions<br>used firearms<br>employed under 21 to<br>　distribute drugs<br>encouraged violence<br>nickname is "Death"<br>home invasions<br>shot people<br>lack of remorse<br>other murders<br>obstruction of justice<br>threatened women<br>future dangerousness | yes |
| 129. | III Bullock, Joseph (E.D. VA No. 3:98 CR 150) - gp | T-man | (A) intent<br>(B) intent<br>(C) intent<br>(D) knew<br>grave risk | pecuniary gain (n)(7)<br>subst. planning (n)(8)<br><br>Blount and Mitchell<br>　Murders<br><br>Add　grave risk (n)(5) | prior criminal history<br>no gainful employment<br>possession of weapons<br>repeated acts of violence<br>lack of remorse<br>obstruction of justice<br>other murders<br>future dangerousness | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 130. | Abeln, Richard (S.D. IL No. 98-CR-30022-WD) - gp - life | | (C) intent | during commission of a felony (c)(1) grave risk (c)(5) contract killing (c)(7) subst. planning (c)(9) | victim impact | |
| 131. | Pena, Richard (E.D. LA No. 97-CR-145-A); gp - life | Kingpin and T-man | (C) intent | subst. planning (n)(8) HCD (n)(12)  Counts 12 and 13 subst. planning (n)(8) contract killing (n)(6) | multiple killings future dangerousness victim impact  Counts 12 and 13 multiple killings future dangerousness victim impact obstr. justice | yes |
| 132. | McKelton, Antonio (E.D. MI No. 98-CR-80348) | T-man | (A) intent (B) intent | previous conviction for violent felony (c)(4) grave risk to others (c)(5) pecuniary gain (c)(8) | future dangerousness lack of remorse victim impact | yes |
| 133. | Garcia, Efraim (E.D. MI No. 97-CR-80727) | Kingpin and T-man | (A) intent | previous violent felony conviction (c)(2) subst. planning (c)(9) | multiple murders witness killing future dangerousness assault of police officer lack of remorse victim impact | yes |

29-038

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 134. | Dhinsa, Gurmeet (E.D. NY No. 97-CR-672 (S-3)) - life | Kingpin | (C) intent | contract killing (c)(7) subst. planning (c)(9) | other acts of violence obstruction of justice multiple killings future dangerousness lack of remorse | yes |
| 135. | Gomez, Edsel Torres (D. PR No. 98-CR-72) | | (C) intent | contract killing (c)(7) subst. planning (c)(9) | future dangerousness other acts of violence low rehab potential lack of remorse | yes |
| 136. | Glover, Cody (D. KS No. 98-CR-10059-01-ML); guilty plea - life | T-man | (A) intent (B) intent (C) intent (D) knew grave risk | multiple attempted killings (c)(16) grave risk (c)(5) pecuniary gain (c)(8) | intentional conduct killed to avoid arrest victim impact substantial premeditation lack of remorse future dangerousness | |
| 137. | Finley, James A. (W.D. NC No. 4:98CR243) - life | T-man | (A) intent (B) intent (C) intent (D) intent | pecuniary gain (c)(8) subst. planning (c)(9) multiple victims (c)(16) | victim impact future dangerousness other acts of violence | yes |
| 138. | Rodriguez-Marrero, Jose (D. PR No. 97-CR-284 (JAF)) | | (A) intent (B) intent (C) intent | HCD (c)(6) subst. planning (c)(9), (n)(8) | future dangerousness witness killing victim impact | yes |
| 139. | Black, Douglas (D. CO No. 98-CR-196); - gp (168 months) | No Notice Filed | | | | |

29-039

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 140. | Riddle, Steven (D. CO No. 98-CR-196); | No Notice Filed | | | | |
| 141. | Lawrence Jonathan Huey (N.D. FL No. 3:98CR73 (RV))- gp - life | T-man | (A) intent (B) intent (C) intent (D) knew grave risk | HCD (c)(6) subst. planning (c)(9) vulner. victim (c)(11) | future dangerousness lack of remorse lack of rehab. potential another murder | yes |
| 142. | Rodgers, Jeremiah Martel (N.D. FL No. 3:98CR73 (RV)); gp - life | T-man | (A) intent (B) intent (C) intent | HCD (c)(6) Subst. planning (c)(9) Vulner. victim (c)(11) | future dangerousness other acts of violence | yes |
| 143. | Green, Roy C. (C.D. CA No. 98-CR-337-CBM) | T-man | (A) intent (B) intent | previous conviction of violent felony involving firearm (c)(2) previous conviction of other serious offenses (c)(4) grave risk (c)(5) subst. planning (c)(9) previous conviction of two felony drug offenses (c)(10) previous conviction for serious federal drug offenses (c)(12) murder of corrections official (c)(14) multip.killings (c)(16) | future dangerousness other acts of violence low rehab. potential lack of remorse victim impact deterrence | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 144. | Nieves-Alonso, Heriberto (D. PR No. 97-CR-284 (JAF)) | | (C) intent | HCD (c)(6) subst. planning (c)(9) | witness killing victim impact | no |
| 145. | Valle-Lassalle, Victor Manuel (D. PR No. 97-CR-284 (JAF)) | | (C) intent | Rodriguez-Torres Murder<br><br>contract killing (c)(7) subst. planning (c)(9)<br><br>Llaurador Murder<br><br>HCD (c)(6) contract killing (c)(7), (n)(6) subst. planning (c)(9), (n)(8) | future dangerousness victim impact multiple murders obstr. justice witness killing | yes |
| 146. | Pena-Gonzalez, Nicholas (D. PR No. 97-CR-284 (JAF)) | | (A) intent (C) intent | pecuniary gain (c)(8) subst. planning (c)(9) | future dangerousness victim impact obstr. justice | yes |
| 147. | Lam, Tanh Huu (E.D. CA No. S 97-CR-054-WB); gp | contractor | (A) intent (B) intent (C) intent (D) knew of grave risk | death resulting from arson (c)(1) grave risk (c)(5) pecuniary gain (c) (7) subst. planning (c)(9) vulner. victim (c)(11) multiple victims (c)(16) | future dangerousness low rehab. potential lack of remorse victim impact | yes |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 148. | Peoples Cornelius (W.D. MO No. 00 CR 395-ALL) | | (A) intent (B) intent (C) intent (D) knew grave risk | subst. planning (c)(9) contract killing (c)(7) violent prior felony (c)(2) 2 priors resulting in SBI or death (c)(3) | future dangerousness 2 prior convictions victim impact obstruction of justice | yes |
| 149. | Lightfoot, Xavier (W.D. MO No. 00 CR 395-ALL) | | (A) intent (B) intent (C) intent (D) knew grave risk | subst. planning (c)(9) contract killing (c)(7) | future dangerousness victim impact obstruction of justice | yes |
| 150. | Locust, Jeremiah (W.D. NC No. 2:98 CR 185) | T-man | (A) intent (B) intent (C) intent (D) knew grave risk | grave risk to additional persons (c)(5) subst. planning (c)(9) victim a law enforcement officer (c)(14) attempted multiple killings (c)(16) | victim impact commission of a state crime | no |
| 151. | Dean, Chris (D. VT No. 2:98M0021) | bomber | (A) intent (B) intent (C) intent (D) knew grave risk | commission during a felony (c)(1) grave risk (c) (5) HCD (c)(6) subst. planning (c)(9) | injured others subst. suffering of victim victim's mother witnessed her son's violent death subst. planning endangered safety of many | no |

29-042

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 152. | Rollack, Peter (S.D. NY No. S4 96 CR 129) | Kingpin and T-man | (C) intent | subst. planning (c)(9) prior conviction for drug offense (c)(12) multiple killings (c)(16) | victim impact future dangerousness obstruction of justice multiple killings | yes |
| 153. | Chong, Richard Lee Tuk (D. HI No. 98-CR-00416 ACK) | | (A) intent (B) intent (C) intent (D) knew grave risk | violent felony prior (c)(2) serious bodily injury prior (c)(4) subst. planning (c)(9) | prior juvenile offenses prior adult offenses obstruction of justice future dangerousness escape danger | yes |
| 154. | Brown, Ricky Lee (N.D. WV No. 1:98 CR 34) | | (C) intent | death during commission of another crime (c)(1) HCD (c)(6) pecuniary gain (c)(8) substantial planning (c)(9) vulnerable victim (c)(11) intentionally killed more than one person (c)(16) | victim impact | |
| 155. | Brown, Barbara (N.D. WV No. 1:98 CR 34) | | (C) intent | death during commission of another crime (c)(1) HCD (c)(6) pecuniary gain (c)(8) substantial planning (c)(9) vulnerable victim (c)(11) intentionally killed more than one person (c)(16) | victim impact | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 156. | Ables, Jannette (N.D. WV No. 1:98 CR 34) | | (C) intent | death during commission of another crime (c)(1) HCD (c)(6) pecuniary gain (c)(8) substantial planning (c)(9) vulnerable victim (c)(11) intentionally killed more than one person (c)(16) | victim impact | |
| 157. | Rausini, Walder Pierre (N.D. CA No. 95-CR-0319-S1) | | None asserted | contract killing (c)(7) pecuniary gain (c)(8) substantial planning (c)(9) | future dangerousness obstruction of justice contemporaneous murder convictions victim impact evidence | |
| 158. | Lane, Robert (D. MD No. L-98-CR-73); gp-life | T-man | (A) intent (B) intent (C) intent (D) knew grave risk | HCD (c)(6) pecuniary gain (c)(8) subst. planning (c)(9) vulnerability of victim (c)(11) | future dangerousness other uncharged acts of violence low rehab. potential lack of remorse victim imapact | |
| 159. | Aiken, Ian Orville (S.D. FL No. 97-233-CR-G) | Kingpin | (A) intent (B) intent (C) intent | violent felony prior (c)(2) two prior violent felonies (c) (4) subst. planning (c)(9) | other murders future dangerousness threats to witnesses low rehab. potential | yes |
| 160. | Perez, Luis Gines (D. PR No. 98-CR-164 (DRD)) | | (A) intent (B) intent (C) intent | pecuniary gain (c)(8) subst. planning (c)(9) | future dangerousness victim impact | |

29-044

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 161. | Perez, Ricardo Melendez (D. PR No. 98-CR-164 (DRD)) | | (A) intent (B) intent (C) intent | pecuniary gain (c)(8) subst. planning (c)(9) | future dangerousness victim impact | |
| 162. | Sinisterra, German (W.D. MO No. 98-00311-01/05-CR-W-2) | | (A) intent (B) intent (C) intent (D) knew grave risk | pecuniary gain (c)(8) substantial planning (c)(9) multiple attempted killings (c)(16) | future dangerousness lack of remorse use of force to collect drug debts vileness of the crime victim impact | |
| 163. | Gilbert, Kristin (D. MA No. 98-CR-30044-MAP) | T-woman | (A) intent (B) intent (C) intent (D) knew grave risk | HCD (c)(6) subst. planning (c)(9) vulnerable victim (c)(11) | series of murder offenses other uncharged acts of violence future dangerousness victim impact | |
| 164. | Tello, Plutarco (W.D. MO No. 98-00311-01/05-CR-W-2) | | (A) intent (B) intent (C) intent (D) knew grave risk | pecuniary gain (c)(8) subst. planning (c)(9) multiple attempted killings (c)(16) | future dangerousness vileness of the crime lack of remorse use of force to collect drug debts victim impact | |
| 165. | Ortiz, Arboleda (W.D. MO No. 98-00311-01/05-CR-W-2) | | (A) intent (B) intent (C) intent (D) knew grave risk | pecuniary gain (c)(8) subst. planning (c)(9) multiple attempted killings (c)(16) | future dangerousness vileness of the crime lack of remorse use of force to collect drug debts victim impact | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 166. | Martinez, Mariano (C.D. No. 99-CR-83-(A)-DT) | | (C) intent (D) (knew grave risk | previous conviction of violent felony involving a firearm (c)(2) subst. planning (c)(9) multiple killings (c)(16) | future dangerousness lack of remorse other uncharged murders | yes |
| 167. | Clemente, Louis (M.D. FL No. 98-CR-436 CRT 2) | | (A) intent (B) intent (C) intent (D) knew grave risk | contract killing (c)(7) substantial planning (c)(9) CCE involving minors (c)(13) multiple killings (c)(16) | vileness of the crime committed murders while under state sentence Future dangerousness lack of remorse grave risk of harm to others | |
| 168. | Woody, Charles (C.D. CA No. 99-CR-84-AHM) | | (A) intent (B) intent (C) intent (D)knew grave risk | grave risk to others (c)(5) substantial planning (c)(9) | future dangerousness | |

29-046

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 169. | Lyon, Billy Joe (W.D. KY No. 4:99-CR-11-M) | | (A) intent (B) intent (C) intent (D) knew grave risk | Jack Norris Murder<br><br>HCD (c)(6) pecuniary gain (c)(8) substantial planning (c)(9) vulnerability of victim (c)(11)<br><br>James Nichols Murder<br><br>HCD (c)(6) pecuniary gain (c)(8) substantial planning (c)(9) multiple killings (c)(16) | future dangerousness victim impact uncharged murders multiple murders | yes |
| 170. | Burgett, James Harold (W.D. TN No. 98-CR-20160-G) | T-man | (A) intent (B) intent | grave risk to additional persons (c)(5) multiple attempted killings (c)(16) substantial planning (c)(9) | obstruction of justice victim impact | |
| 171. | Friend, Travis (E.D. VA No. 3:99CR201) | Triggerman | (A) intent (B) intent (C) intent (D) knew grave risk | pecuniary gain (c)(8) substantial planning (c)(9) | hijacking committed while serving a suspended sentence killing of potential witness victim vulnerable victim impact negative impact on IC prior criminal acts bad acts while a student future danger | yes |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 172. | Friend, Eugene (E.D. VA No. 3:99CR201) | | (A) intent (B) intent (C) intent (D) knew grave risk | pecuniary gain (c)(8) substantial planning (c)(9) | hijacking fugitive from justice killing of potential witness victim vulnerable victim impact negative impact on IC prior criminal acts abandoned his children future danger | yes |
| 173. | Haynes, Willis (D. MD No. PHM-98-CR-0502) | | (A) intent (B) intent (C) intent (D) knew grave risk | death during the commission of a kidnaping (c)(1)  previous conviction of a violent felony involving a firearm (c)(2)  previous conviction for serious federal drug offense (c)(12)  multiple killings (c)(16) | victim impact  future dangerousness  low potential for rehabilitation  lack of remorse  obstruction of justice | |

29-048

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 174. | Higgs, Dustin (D. MD No. PHM-98-CR-0502 | | (C) intent (D) knew grave risk | death during the commission of a kidnaping (c)(1) <br><br> previous conviction of a violent felony involving a firearm (c)(2) <br><br> previous conviction for serious federal drug offense (c)(12) <br><br> multiple killings (c)(16) | victim impact <br><br> future dangerousness <br><br> low potential for rehabilitation <br><br> lack of remorse <br><br> obstruction of justice | yes |
| 175. | Tatum, Kenneth A. (E.D. TX No. 2:99 CR 5) | | (C) intent (D) knew grave risk | HCD (c)(6) (as to victim Ritch) pecuniary gain (c)(8) | multiple killings obstruction of justice victim impact future dangerousness lack of remorse low rehab. potential substantial planning pattern of continuing criminal conduct | HCD (c)(6) (as to victim Ritch) pecuniary gain (c)(8) multiple killings obstruction of justice victim impact future dangerousness lack of remorse low rehab. potential substantial planning |

29-049

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 176. | Smith, Daymon (E.D. TX No. 2:99 CR 5) | | (A) intent (B) intent (C) intent (D) knew grave risk | grave risk to others (c)(5) pecuniary gain (c)(8) subst. planning (c)(9) multiple attempted killings (C)(16) | obstruction of justice victim impact future dangerousness lack of remorse low rehab. potential pattern of continuing criminal conduct | |
| 177. | Stephens, Charles Lee (E.D. TX No. 2:99 CR 5) | | (A) intent (B) intent (C) intent (D) knew grave risk (Only C and D regarding victim Paddie's death) | HCD (c)(6) (as to victim Ritch) pecuniary gain (c)(8) grave risk to additional persons (c)(5) (only as to victim Paddie) substantial planning (c)(9)(only as to victim Paddie) multiple attempted killings (c)(16)(only as to victim Paddie) | multiple killings obstruction of justice victim impact future dangerousness lack of remorse low rehab. potential substantial planning pattern of continuing criminal conduct | |
| 178. | Westmoreland, Guy (S.D. IL No. 98-CR-30022-WDS) | Kingpin | (C) intent | death during other offense (c)(1) contract killing (c)(7) pecuniary gain (c)(8) substantial planning (c)(9) conv. for serious drug offense (5 + yrs)(c)(12) | victim impact obstruction of justice | yes |

29-050

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 179. | Lewis, Deandre (S.D. IL No. 98-CR-30022-WDS) | T-man | (A) intent (B) intent (C) intent | death during other offense (c)(1) grave risk to others (c)(5) pecuniary gain (c)(8) substantial planning (c)(9) conv. for serious drug offense (5 + yrs)(c)(12) | victim impact obstruction of justice | yes |
| 180. | Wills, Christopher (E.D. VA No. 99-CR-00396) | | (C) intent | kidnaping (c)(1) previous conviction of violent felony (c)(2) previous convictions of violent felonies (c)(4) substantial planning (c)(9) | future dangerousness continuing pattern threats of violence low rehab potential lack of remorse victim impact obstruction of justice | yes |
| 181. | Carpenter, Antonio (W.D. TN No. 99-CR-20155) | | (A) intent (B) intent (C) intent (D) knew grave risk | HCD (c)(6) pecuniary gain (c)(8) substantial planning (c)(9) | victim impact obstruction of justice future danger lack of remorse attempted escape committing crimes while on pretrial release vileness of crime | |

29-051

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 182. | Carpenter, Robert (W.D. TN No. 99-CR-20155) | | (A) intent (B) intent (C) intent (D) intent | HCD (c)(6) pecuniary gain (c)(8) substantial planning (c)(9) | victim impact obstruction of justice future danger lack of remorse attempted escape committing crimes while on pretrial release vileness of crime | |
| 183. | Garrett, Lamond (S.D. GA Cr No. 4-99-133) | | (A) intent (B) intent (C) intent (D) knew grave risk | grave risk to additional persons (c)(5) substantial planning (c)(9) | victim impact obstruction of justice | |
| 184. | Martinez, Hector Oscar (D. PR No. 99-CR-044 (SEC)) | | (C) intent | HCD (c)(6) pecuniary gain (c)(8) | vile nature of crime committed in retaliation future dangerousness victim impact | |
| 185. | Alejandro, Joel Rivera (D. PR No. 99-CR-044 (SEC)) | | (A) intent (B) intent (C) intent | HCD ((c)(6) pecuniary gain (c)(8) | vile nature of crime committed in retaliation future dangerousness victim impact | |
| 186. | Santiago, Jose (S.D. NY No. 98-CR-290) | | (A) intent (B) intent (C) intent (D) knew grave risk | grave risk of death to additional persons (c)(5) substantial planning (c)(9) | victim impact | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 187. | Thomas, Christopher (E.D. VA No. 99-CR-477-A) | | (A) intent (B) intent (C) intent | violent prior felony (c)(2) committed murder while under sentence for another murder (c)(3) 2 prior violent felonies (c)(4) substantial planning  (c)(9) | future dangerousness victim impact juvenile criminal record conduct while incarcerated lack of gainful employment | yes |
| 188. | Kee, Charles Michael (S.D. NY No. 98-CR-778) | | (A) intent (B) intent (C) intent | substantial planning (c)(9) | participation in other serious acts of violence future dangerousness | |
| 189. | Stayner, Cary (E.D. CA No. CR-F-00-521) | | (A) intent | HCD (c)(6) substantial planning (c)(9) death during commission of another crime (c)(1) | other kidnapings, sexual assaults and killings victim impact | |
| 190. | Cooper, Carl Derick (D. DC No. 99-CR-0266 (Green)) | | (A) intent (B) intent (C) intent (D) knew grave risk | pecuniary gain (c)(8) multiple killings (c)(16) | victim impact other criminal activity obstruction of justice leadership role future dangerousness | yes |
| 191. | Furrow, Buford (C.D. CA No. 99-CR-838 (A)-R) | | (A) intent (B) intent (C) intent (D) intent | substantial planning (c)(9) | hate crime lack of remorse victim impact other violent crimes future dangerousness | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 192. | Bernard, Brandon (W.D. TX No. W99CR070) | | (A) intent (B) intent (C) intent (D) knew grave risk | HCD (c)(6) pecuniary gain (c)(8) substantial planning (c)(9) multiple killings (c)(16) | future dangerousness vileness of the crime victim impact obstruction of justice | |
| 193. | Vialva, Christopher Andre (W.D. TX No. W99CR070) | | (A) intent (B) intent (C) intent (D) knew grave risk | previous conviction of violent felony (c)(2) HCD (c) (6) pecuniary gain (c)(8) substantial planning (c)(9) multiple killings (c)(16) | future dangerousness vileness of crime victim impact obstruction of justice | |
| 194. | Nelson, Keith (W.D. MO CR No. 99-CR-303-1) | | (A) intent (B) intent (C) intent (D) knew grave risk | kidnapping (c)(1) substantial planning (c)(9) HCD (c)(6) vulnerable victim (c)(6) | future dangerousness victim impact | |
| 195. | Sanders, Marcus (S.D. AL No. 98-CR-0056-CB) | | (A) intent | grave risk of death (c)(5) substantial planning (c)(9) | obstruction of justice victim impact | |

29-054

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 196. | Rodriguez, Victor (E.D. PA No. 98-CR-362) | kingpin | (A) intent (B) intent (C) intent (D) knew grave risk | contract killing (c)(7) substantial planning (c)(9) | future dangerousness contemporaneous convictions for other killings contemporaneous conviction for a serious federal drug offense victim impact participation in another killing | yes |
| 197. | Acosta-Martinez, Wilfredo (E.D. PA No. 98-CR-362) | | (A) intent (B) intent (C) intent (D) knew grave risk | pecuniary gain (c)(8) substantial planning (c)(9) grave risk (c)(5) multiple killings (c)(16) | future dangerousness contemporaneous conviction for another killing victim impact participation in another killing | yes |
| 198. | Kendall, Michael Robbie (N.D. MS No. 3:99CR102) | T-man | (A) intent (B) intent (C) intent (D)knew grave risk | grave risk of death to additional persons (c)(5) multiple killings of attempted killings (c)(16) | commission of other unlawful acts (burglaries) victim impact emotional harm and injury to others | yes |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 199. | Mohamed, Khalfan (S.D. NY No. S6 98 CR 102) | | (A) intent (B) intent (C) intent (D) knew grave risk | commission of other crime (c)(1) grave risk to others (c)(5) substantial planning (c)(9) multiple killings (c)(16) | future dangerousness victim impact causing serious injury to  surviving victims victims were high public officials disruption to important governmental functions | |
| 200. | Al-'Owhali, Mohamed Rashed Daoud (S.D. NY No. S6 98 CR 102) | | (A) intent (B) intent (C) intent (D) knew grave risk | death during commission  of another crime (c)(1) grave risk of death to  additional persons  (c)(5) substantial planning (c)(9) multiple killings (c)(16) | future dangerousness victim impact causing serious injury to  surviving victims intended victims were high  public officials knowledge of simultaneous  act of terrorism  disruption to important governmental functions | |
| 201. | Edelin, Tommy (D. DC No. 98-CR-264) | Kingpin | (C) intent (D) knew grave risk | contract killing (n)(6) substantial planning (n)(8) distribution to persons  under 21 (n)(11) grave risk to others (n)(5) vulnerability of victim  (n)(9) | other murders and attempted  murders future dangerousness victim impact solicitation to kills witness narcotics trafficking leadership role | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 202. | Minerd, Joseph (W.D. PA No. 99-CR-215) | | (A) intent (B) intent (C) intent (D) knew grave risk | death during the commission of another crime (c)(1) grave risk to others (c)(5) HCD (c)(6) vulnerable victim (c)(11) substantial planning (c)(9) multiple killings/attempted killings (c)(16) | victim impact | |
| 203. | Johnson, Coleman (W.D. VA No. 3:00 CR 00026) | | (A) intent (B) intent (C) intent (D) knew grave risk | death during the commission of another crime (c)(1) grave risk to others (c)(5) pecuniary gain (c)(8) substantial planning (c)(9) vulnerable victim (c)(11) | death of the fetus victim impact criminal livelihood future dangerousness | |
| 204. | Satcher, Steve (D. MD CR No. AW00-0105) | | (C) intent (D) knew grave risk | kidnapping (c)(1) HCD (c)(6) contract killing (c)(7) substantial planning (c)(9) | victim impact obstruction of justice | |
| 205. | Jackson, Richard (W.D. NC No. 00CR-74-ALL) | | (A) intent (B) intent (C) intent (D) knew grave risk | kidnapping (c)(1) HCD (c)(6) substantial planning (c)(9) | future dangerousness victim impact | |
| 206. | Bass, John (E.D. MI No. 97-CR-80235) | | (A) intent | grave risk to others (c)(5) substantial planning (c)(9) | future dangerousness lack of remorse | |

29-057

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 207. | Gabrion, Marvin (W.D. MI No. 1:99-CR-76) | T-man | (A) intent (C) intent | HCD (c)(6) Substantial Planning (c)(9) | future Dangerousness Victim Impact Obstruction of justice | |
| 208. | Castillo, Mario (C.D. CA No. 99-CR-83-(A)-DT) | | (A) intent (B) intent (C) intent | grave risk of death to add'l persons (c)(5) subst. planning (c)(9) multiple killings (c)(16) | future dangerousness uncharged murder victim impact | |
| 209. | Jacobo, Gerardo (C.D. CA No. 99-CR-83-(A)-DT) | | (A) intent (B) intent (C) intent | grave risk of death to add'l persons (c)(5) subst. planning (c)(9) multiple killings (c)(16) | future dangerousness victim impact | |
| 210. | Pham, Trung Thanh (E.D. CA No. 00-CR-411-ALL) | | (C) intent (D) intent | resulting from arson (c)(1) grave risk of death to others (c)(5) pecuniary gain (c)(8) subst. planning (c)(9) vulnerable victim (c)(11) | future dangerousness victim impact | |
| 211. | Sablan, William (D. CO No. 00-CR-531-ALL) | (amended the same) | (A) intent (B) intent (C) intent (D) knew grave risk | previous conviction of violent felony involving a firearm (c)(2) HCD (c)(6) | future dangerousness | |
| 212. | Sablan, Rudy (D. CO No. 00-CR-531-ALL) | (amended the same) | (A) intent (B) intent (C) intent (D) knew grave risk | previous conviction of other serious offense (c)(4) HCD (c)(6) | future dangerousness | |

29-058

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 213. | Church, Walter LeFight (W.D. VA No. 00-CR-104-ALL) | | **Count Two, Three, Four Five, Six and Seven:** (A) intent (B) intent (C) intent (D) intent | pecuniary gain (n)(7) vulnerable victim (n)(9) drug offense (n)(10)<br><br>pecuniary gain (c)(8) vulnerable victim (c)(11) drug offense (c)(12) multiple killings (c)(16)<br><br>Third notice of intent adds: sub planning (n)(8)<br><br>and deletes all (c) offenses, but all covered by (n) offenses or non-statutory | victim impact obstruction of justice future dangerousness multiple murders on single occasion | |
| 214. | Ealy, Samuel Stephen | | **Count Two, Three and Four:** (A) intent (B) intent (C) intent (D) intent | **Count Two, Three and Four:** pecuniary gain (n)(7) subst. planning (n)(8)<br><br>**Count Four:** vulnerable victim (n)(9) | victim impact obstruction of justice multiple murders on single occasion | |

29-059

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 215. | Stewart, Charles (W.D. KY No. 4:99-CR-11-M) | | (C) intent (D) intent | pecuniary gain (c)(8) substantial planning (c)(9) | multiple killings participation in additional uncharged murders or attempted murders or other serious acts of violence contemporaneous convictions future dangerousness victim impact leadership role | |
| 216. | Pennington, Tiffany Dominique (W.D. KY No. 01-CR-35-ALL | | (B) intent (C) intent (D) intent | grave risk of death to add'l persons (c)(5) pecuniary gain (c)(8) | future dangerousness victim impact | |
| 217. | Llera-Plaza, Carlos Ivan (E.D. PA No. 98-CR-362) | | (A) intent (B) intent (C) intent (D) knew grave risk | pecuniary gain (c)(8) substantial planning (c)(9) grave risk (c)(5) multiple killings (c)(16) | future dangerousness contemporaneous conviction for another killing contemporaneous conviction for a serious federal drug offense victim impact participation in another killing | yes |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 218. | Moore, Rodney (D. DC No. 1:00CR00157) | | (A) intent (B) intent (C) intent (D) intent | procurement by payment (c)(7) subst. planning (c)(9) CCE involving sales to minors (c)(13) | contemporaneous convictions for acts of violence charged in superceding indictment<br><br>contemporaneous convictions for narcotics trafficking<br><br>contemporaneous convictions for firearms offenses<br><br>obstruction of justice leadership role future dangerousness victim impact | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 219. | Gray, Kevin L. (D. DC No. 1:00CR00157) | | (C) intent (D) intent | **Count 17:** pecuniary gain (n)(7) subst. planning (n)(8) distribution to persons under 21 (n)(11) heinous and cruel (n)(12) <br><br> **Count Sixty-Five and Sixty-Nine:** procured by payment (n)(6) subst. planning (n)(8) distributions to persons under 21 (n)(11) | contemporaneous convictions for acts of violence charged in superceding indictment <br><br> unadjudicated acts of violence not charged in the superseding indictment <br><br> contemporaneous convictions for narcotics trafficking <br><br> contemporaneous convictions for firearms offenses <br><br> obstruction of justice leadership role future dangerousness victim impact | |
| 220. | Waldon, Karl T. (M.D. FL No. 3:00-CR-436-J25-TJC) | | (A) intent (C) intent (D) intent | pecuniary gain (c)(8) | obstruction of justice betrayal of public trust and abuse of police powers psychological circumstances in victim's final moments | |
| 221. | Lentz, Jay (E.D. VA No. 01-CR-150-ALL) | | (A) intent (B) intent (C) intent (D) intent | during commission of another crime (c)(1) pecuniary gain (c)(8) subst. planning (c)(9) | other offenses and threatened offenses victim impact | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 222. | O'Driscoll, Michael J. (M.D. PA No. 4:Cr-01-277) | | (A) intent | prev. conviction involving firearms (c)(2) under sentence for another murder (c)(3) substantial planning (c)(9) | additional charged and uncharged murders, or other serious acts of violence future dangerousness victim impact | |
| 223. | Best, Jason (N.D. IN No. 2:00CR171RL) | | (A) intent (B) intent (C) intent (D) intent | prev. conviction involving firearm (c)(2) previous conviction - cocaine (c)(4) contract killing (c)(7) subst. plan (c)(9) | future danger victim impact | |
| 224. | Robinson, Julius Omar (N.D. TX No. 00-CR-260-ALL) | | **Title 18** **Count 7, 11, 15** (C) intent **Count 7, 11** (A) intent (B) intent (D) intent **Title 21** **Count 3** (A) intent (B) intent (C) intent (D) intent | **Count 7 & 11 & 15** grave risk (c)(5) substantial planning (c)(9) **Count 11** HCD (c)(6) multiple killing (c)(16) **Count 15** pecuniary gain(c)(8) **Count 3 & 12** grave risk (n)(5) substantial planning (n)(8) HCD (n)(12) (Vic - Reyes) pecuniary gain (n)(7) (Resendez) | **Count 7** victim impact **Count 7 & 11 & 15 & 3** future dangerousness prior conviction of violence | |

29-063

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 225. | Britt, L.J. (N.D. TX No. 00-CR-260-ALL) | | (A) intent (B) intent (C) intent (D) intent | **Count Seven:** grave risk of death to one or more (c)(5) subst. planning (c)(9)  **Count Fifteen:** pecuniary gain (c)(8) subst. planning (c)(9)  pecuniary value (n)(7) subst. planning (n)(8) | victim impact future dangerousness | |
| 226. | Garcia, Rico (N.D. CA No. 00-CR-20018-ALL) | | **Counts 5 and 6:** (A) intent (B) intent **Counts 11 and 12:** (C) intent (D) intent | sub planning (c)(9) previous conviction felony - firearm (c)(2) previous conviction of other serious offenses (c)(4) | future danger (numerous acts of crime and violence) | |
| 227. | Quinones, Alan (S.D. NY No. 00-CR-0761 (JSR)) | | (A) intent (B) intent (C) intent (D) knew grave risk | HCD (c)(6) and (n)(12) contract killing (c)(7) and (n)(6) substantial planning (c)(9) and (n)(8) | victim impact obstruction of justice contemporaneous convctions under court supervision prior murder firearms violations prior convictions | yes |

29-064

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 228. | Rodriguez, Diego (S.D. NY No. 00-CR-0761 (JSR)) | | (A) intent (B) intent (C) intent (D) intent | **Count 4** HCD (c)(6) pecuniary gain (c)(7) substantial planning (c)(9) **Count 8** pecuniary gain (n)(6) substantial planning (n)(8) HCD (n)(12) | **Count 4 & 8** victim impact obstruction of justice contemporaneous convictions prior convictions **Count 4** firearms violations | |
| 229. | Knorr, Carl Edard (S.D. IL No. 99-CR-40044) | | (A) intent (C) intent | prev. conviction involving firearm (c)(2) HCD (c)(6) substantial planning (c)(9) | future dangerousness pecuniary gain racial hatred | |
| 230. | McIntosh, Richard Scott (S.D. IL No. 99-CR-40044) | | (A) intent (B) intent (C) intent | prev. conviction involving firearm (c)(2) HCD (c)(6) substantial planning (c)(9) | future dangerousness pecuniary gain racial hatred | |
| 231. | Sahakian, David M. (S.D. IL No. 99-CR-40044) | | (A) intent (C) intent | prev. conviction involving firearm (c)(2) HCD (c)(6) substantial planning (c)(9) | future dangerousness racial hatred | |
| 232. | Shorter, Ramon Lori (W.D. TN No. 01-CR-20041-DV) | | (A) intent (B) intent (C) intent (D) intent | grave risk of death to add'l persons (c)(5) pecuniary gain (c)(8) vulnerability of victim(c)(11) | victim impact obstruction of justice | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 233. | Wilson, Bryant Lakeith (W.D. TN No. 01-CR-20041-DV) | | (D) intent | previous conviction of violent felony involving firearm (c)(2) grave risk of death to add'l persons (c)(5) vulnerability of victim (c)(11) pecuniary gain (c)(8) conviction for serious federal drug offenses (c)(12) | victim impact leader and organizer | |
| 234. | Frye, James (S.D. MS No. 01-CR-8-ALL) | | (A) intent (C) intent | hcd (c)(6) pecuniary gain (c)(8) subst. planning (c)(9) multiple killings or att. killings (c)(16) | future dangerousness victim impact obstruction of justice | |
| 235. | Cooper, Billy D. (S.D. MS No. 01-CR-8-ALL) | | (A) intent (C) intent | hcd (c)(6) pecuniary gain (c)(8) subst. planning (c)(9) conviction for serious federal drug offenses (c)(12) multiple killings or att. killings (c)(16) | future dangerousness victim impact obstruction of justice | |
| 236. | Lallamand, Sienky (N.D. IL No. 00 CR 143) | | No Notice Filed according to the Clerk | | | |

29-066

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 237. | Fell, Donald (D. VT 00-M-66-ALL) | | (A) intent (B) intent (C) intent (D) intent | kidnapping (c)(1) hcd (c)(6) multiple killings or att. killings (c)(16) | facilitate escape from double murders obstruction of justice substantial premeditation to car jack victim impact (victim terrified for 4 hours) (family suffered extremely) | |
| 238. | Haskell, Carl (W.D. MO No. 00-CR-395-ALL) | | (A) intent (B) intent (C) intent (D) intent | sub planning (c)(9) pecuniary gain (c)(8) hcd (c)(6) | victim impact obstruction of justice | |
| 239. | McClure, Cornell (D. MD No. 01-CR-367-ALL) | | (A) intent (B) intent (C) intent (D) intent | kidnapping (c)(1) | victim impact callous disregard for severity of offense defenseless victim | |
| 240. | Millegan, Rufus (D. MD No. 01-CR-367-ALL) | | (A) intent (B) intent (C) intent (D) intent | kidnapping (c)(1) | victim impact callous disregard for severity of offense defenseless victim | |

29-067

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 241. | Moussaoui, Zacarias (E.D. VA No. 01-CR-455-ALL) | | (C) intent (D) intent | (c)(5) grave risk (c)(6) hcd (c)(9) subs. planning | entered US, enjoyed educational opportunities to gain knowledge to fly in order to kill American citizens; 3,000 + people from 15 countries died; serious physical and emotional injuries to victims; injury, harm and loss to the victims, families, friends, co-workers; tremendous disruption to function of City of New York and its economy; tremendous disruption to the function of the Pentagon; lack of remorse | |
| 242. | Dixon, Emile (E.D. NY No. 01-CR-389-ALL) | | (A) intent | grave risk (c)(5) sub planning (c)(9) | obstruction of a justice future dangerousness victim impact | |

29-068

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 243. | Regan, Brian Patrick (E.D. VA No. 01-CR-405-ALL) | | | 18 U.S.C. §3592(b) 1. grave risk to national security 2. grave risk of death | 1. Nature and breadth and sensitivity of classified information 2. Long term planning and premeditation 3. Betrayal of position of trust 4. Air Force sergeant/retiree placing Air Force pilots at grave risk of death 5. Pecuniary gain 6. Form letter espionage 7. Countries in question true adversaries of US 8. Consciousness of damage to US 9. DP as a marketing tool 10. Awareness committing a dp offense 11. Compromising of techniques 12. Use of US gov't funded training 13. Offer to commit ongoing acts of espionage indefinitely 14. Actually committed espionage 15. Removed 800 pages of classified material from US gov't facilities | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
|  | Regan, Brian Patrick | continued |  |  | 16.  Other evidence indicating defendant moved many other documents out of NRO<br>17. US is involved in active hostilities with Iraq<br>18.  Gratuitous advice<br>19.  Use of an overseas bank account<br>20.  Undermining Intelink<br>21. Attempted to compromise information above Top Secret Level<br>22.  Benefits and privileges of a full Air Force career and substantial retirement salary<br>23.  Future dangerousness<br>24.  Victim impact |  |
| 244 | Johnson, Angela (N.D. IA No. 00-CR-3034-MWB) |  | (A) intent<br>(B) intent<br>(C) intent | sub planning (n)(8)<br>hcd (n)(12)<br><br>Counts 3 & 8/4 & 9 add: vulnerability of victim (n)(9) | future dangerousness<br>victim impact<br>obstruction of justice<br>multiple killings |  |
| 245. | Denis, Jose (S.D. FL No. 99-00714 CR (KING)) |  | (A) intent | HCD (c)(6)<br>pecuniary gain (c)(8) | obstruction of justice<br>future dangerousness<br>victim impact |  |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 246. | Jones, Luke (D. CT No. 00-CR-238-ALL) | | (A) intent (B) intent (C) intent (D) intent | prev. conviction involving firearm (c)(2) sub planning (c)(9) | future danger other crimes of violence victim impact operation of drug enterprise - firearms, minors, dist close to grade school | |
| 247. | Mitchell, Lezmond (D. AZ No. 01-CR-1062-ALL) | | | | | |
| 248. | Davis, Johnny (E.D. LA No. 2:01-CR-282-ALL) | | (A) intent (B) intent (C) intent (D) intent | pecuniary gain (c)(8) sub planning (c)(9) | continuing pattern of violence solicited assistance of co-d to kill cooperating gov wit solicited juveniles to serve under him while incarcerated, solicited aid of fellow drug dealer to buy and sell on his behalf solicited aid of fellow drug dealer in smuggling contraband into jail victim impact multiple victims lack of remorse | |
| 249. | Haynes, Aaron (W.D. TN No. 01-CR-20247) | | (A) intent (D) intent | grave risk (c)(5) pecuniary gain (c)(8) sub planning (c)(9) multiple killings (c)(16) | victim impact other violent crime acts low rehabilitative potential | |

29-071

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 250. | Maxwell, William (W.D. TN No. 01-CR-20247) | | (D) intent | grave risk (c)(5) pecuniary gain (c)(8) sub planning (c)(9) multiple killings (c)(16) | victim impact | |
| 251. | Tucker, Tebiah (N.D. NY No. 00-CR-269-ALL) | | (A) intent (B) intent (C) intent (D) intent | **Count 2** pecuniary gain (n)(7) subst plan (n)(8) HCD (n)(12) **Counts 4 and 5** previous conviction (c)(2) HCD (c)(6) pecuniary gain (c)(8) subst plan (c)(9) | victim impact | |
| 252. | McMillian, Christopher (N.D. NY No. 00-CR-269-ALL) | | (A) intent (B) intent (C) intent (D) intent | **Count 2** pecuniary gain (n)(7) subst plan (n)(8) HCD (n)(12) **Counts 4 and 5** previous conviction (c)(2) HCD (c)(6) pecuniary gain (c)(8) subst plan(c)(9) | previous felony conviction victim impact | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 253. | Matthews, Lavin (N.D. NY No. 00-CR-269-ALL) | | (A) intent (B) intent (C) intent (D) intent | **Count 2** previous felonies (n)(3) pecuniary gain (n)(7) subst plan (n)(8) HCD (n)(12) **Counts 4 and 5** previous conviction (c)(2) prior violent felonies (c)(4) HCD (c)(6) pecuniary gain (c)(8) subst plan (c)(9) | victim impact | |

29-073

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 254. | Shakir, Jamal (M.D. TN No. 3:98-CR-00038 (NIXON)) | | **3591:** **Counts 28, 29** (A) intent (B) intent (D) intent **Counts 8, 11, 20, 21, 22, 23, 24, 25, 28, 29, 38 and 39** (C) intent **848:** **Counts 7, 10, 18, 19, 27, 37** (C) intent **Counts 7, 10, 18, 19, 27, 37** (D) intent **Count 27** (A) intent (B) intent | **Counts 20, 21, 24, 25, 28, 38** prev. conviction of violent felony involving firearm (c)(2) **Counts 8, 11, 20, 21, 22, 23, 24, 25, 28, 29, 38, 39** prev. conviction for serious offense (c)(4) pecuniary gain (c)(8) sub. planning (c)(9) distrib. to minors (c)(13) **Counts 20, 21, 22, 23, 24, 25** grave risk of death to one or more persons (c)(5) **Counts 11, 20, 21, 22, 23, 24, 25, 38, 39** procurement of offense by payment (c)(7) **Counts 7, 10, 18, 19, 27, 37** previous conviction of other serious offenses (n)(3) pecuniary gain (n)(7) sub planning (n)(8) drug distribution to minors (n)(11) **Count 18, 19** grave risk of death (n)(5) **Count 10, 18, 19, 37** | **Counts 7, 8, 10, 11, 18, 19, 20, 21, 22, 23, 24, 25, 27, 28, 29, 37, 38, 39** directed, approved or solicited other acts of violence as alleged in indictment; already has LWOP stce; victim impact future danger lack of remorse **Counts 37, 38, 39** def. authorized killing **Counts 18, 19, 20, 21, 22, 23, 24, 25** circumstances and methods warrant death penalty **Counts 18, 19, 20, 21, 22, 23, 24, 25, 27, 28, 29, 37, 38, 39** state felony charge pending **Counts 18, 19, 20, 21, 22, 23, 24, 25** multiple killings **Counts 19, 21, 23, 25** victim pregnant **Counts 18, 19, 22, 23, 24, 25, 27, 29, 37, 39** potential witness killing **Counts 27, 28, 29** trying to hide homosexual acts cts | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 255. | Payne, Eben (M.D. TN No. 3:98-CR-00038 (NIXON)) | | (A) intent (B) intent (C) intent (D) intent | grave risk (c)(5) pecuniary gain (c)(8) sub planning (c)(9) multiple killings (c)(16) grave risk (n)(5) pecuniary gain (n)(7) sub planning (n)(8) drug distribution to minors (n)(11) | participated in, directed or approved other acts of violence; additional punishment for killing; future danger; victim impact; circumstances and method surrounding crime; lack of remorse; fugitive from state felony drug and firearm charges; terminated victim's pregnany; victim killed to prevent cooperation with law enforcement; | |

29-075

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 256. | Young, Donnell (M.D. TN No. 3:98-CR-00038 (NIXON)) | | (A) intent (B) intent (C) intent (D) intent | hcd (c)(6) pecuniary gain (c)(8) sub planning (c)(9)  pecuniary gain (n)(7) sub planning (n)(8) distribution to under 21 (n)(11) hcd (n)(12) | participated in, directed or approved other acts of violence; additional punishment for killing; victim impact; future danger; lack of remorse; killed victim with hope of obtaining controlled substances for further distribution; defendant on bond with other criminal charges pending; victim killed in effort to prevent cooperation with law; terminated victim's pregnany; victim killed to prevent cooperation with law enforcement; | |
| 257. | Hyles, Tyrese (E.D. MO CR No. 01-CR-73-ALL) | | (A) intent (B) intent (C) intent (D) intent | prev. conviction involving firearm (c)(2) contract killing (c)(7) sub planning (c)(9) | future dangerousness obstruction of justice other criminal activity participation in an uncharged murder victim impact | |

29-076

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 258. | Cannon, Amasheo (E.D. MO CR No. 01-CR-73-ALL) | | (A) intent (B) intent (C) intent (D) intent | previous firearm conviction (c)(2) pecuniary gain (c)(8) sub planning (c)(9) | future danger (engaged in continuing pattern of violence; threatened others with violence; demonstrated low rehabilitative potential; lack of remorse) obstruction of justice other criminal activity victim impact | |
| 259. | Sampson, Gary Lee (D. MA No. 01-CR-10384-ALL) | | (A) intent (B) intent (C) intent (D) intent | HCD (c)(6) sub planning (c)(9) vulnerable victim (c)(11) | other serious acts of violence (murder); other carjacking; other serious acts of violence (bank robberies); contemporaneous convictions for more than one murder; obstruction of justice; victim impact; future dangerousness; | |

29-077

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 260. | Purkey, Wesley Ira (W.D. MO No. 01-CR-308-ALL) | | (A) intent (B) intent (C) intent (D) intent | kidnapping (c)(1) previous conviction of a year or more (c)(2) two or more offenses punishable by more than one year imprisonment (c)(4) hcd (c)(6) vulnerable victim (c)(11) previous life sentence (c)(11) | future danger (previously killed an 80 year old woman with hammer; has allegiance to Aryan Brotherhood; lack of remorse; poor institutional adjustment with numerous disciplinary violations including assaults/violence; sexual assault while incarcerated; previous conviction of aggravated escape) victim impact vicious previous killing substantial criminal history (felony convictions for murder, kidnapping, aggravated robbery, aggravated battery and shooting in 1980) | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 261. | Safarini, Zayd Hassan (D. DC No. 91-CR-504-ALL) | | (A) intent (B) intent (C) intent (D) intent | destruction of aircraft./explosives (c)(1) grave risk (c)(5) hcd (c)(6) sub planning (c)(9) vulnerable victims (c)(11) multiple killings (c)(16) **TITLE 49 STATUTORY - 1473** death after offense of seizing airplane (c)(7)(A) grave risk of death (c)(7)(B) hcd (c)(7)(B)(iv) | totality of the evidence victim impact participation in Abu Nidal Organization Murder and escape in Malta | |
| 262. | Mikos, Ronald (N.D. IL No. 02-CR 137) | | (A) intent (B) intent (C) intent (D) intent | sub planning (c)(9) vulnerable victim (c)(11) | obstructions of justice/witness tampering victim impact lack or remorse | |
| 263. | LeCroy, William Emmett (N.D. GA No. 02-CR-38-ALL) | | (A) intent (B) intent | HCD (c)(6) pecuniary gain (c)(8) sub planning (c)(9) | future danger victim impact | |
| 264. | Gonzalez, Fausto (D. CT No. 02-CR-7-ALL) | | (A) intent (B) intent (C) intent (D) intent | pecuniary gain (c)(8) sub planning (c)(9) | future dangerousness | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 265. | Perez, Wilfredo (D. CT No. 02-CR-7-ALL) | | (C) intent | contract killing (c)(7) sub planning (c)(9) | leadership role in racketeering enterprise; | |
| 266. | Zapata, Jairo (E.D. NY No. 01-CR-516) | | (A) intent | pecuniary gain (n)(7) sub planning (n)(8) | additional uncharged murders; | |
| 267. | Rice, Darrell David (W.D. VA No. 02-CR-26-ALL) | | (A) intent (B) intent (C) intent (D) intent | hcd (c)(6) multiple killing (c)(16) | victim impact future dangerousness hate crime | |
| 268. | Williams, Michael (S.D. NY No. 00-CR-1008) | | (A) intent (B) intent (C) intent (D) intent | grave risk (c)(5) pecuniary gain (c)(8) sub planning (c)(9) grave risk (n)(5) pecuniary value (n)(7) sub planning (n)(8) | victim impact; contemporaneous convictions; firearms violations; future dangerousness; prior convictions | |
| 269. | Williams, Xavier (S.D. NY No. 00-CR-1008) | | (A) intent (B) intent (C) intent (D) intent | grave risk (c)(5) pecuniary gain (c)(8) sub planning (c)(9) grave risk (n)(5) pecuniary value (n)(7) sub planning (n)(8) | victim impact contemporaneous convictions firearms violations future dangerousness | |

29-080

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 270. | Williams, Elijah Bobby (S.D. NY No. 00-CR-1008) | | (A) intent (B) intent (C) intent (D) intent | grave risk (c)(5) pecuniary gain (c)(8) sub planning (c)(9) <br><br> grave risk (n)(5) pecuniary value (n)(7) sub planning (n)(8) | victim impact; contemporaneous convictions; firearms violations; future dangerousness; conviction for two state or federal felony drug offenses; conviction for a serious federal drug offense | |
| 271. | Jones, Milton "Butch" (E.D. MI No. 01-CR-80571) | | (C) intent | contract killing (n)(6) sub planning (n)(8) CCE conviction (n)(10) hcd (n)(12) | other acts of violence victim impact future danger killed to eliminate rival drug competition | |
| 272. | Mitchell, Eugene (E.D. MI No. 01-CR-80571) | | (A) intent (B) intent | pecuniary gain (n)(7) sub planning (n)(8) | participated in, directed, approved or solicited other acts of violence; victim impact; future danger (lack of remorse, low potential for rehabilitation, armed robbery and gun prior convictions); victim killed in effort to eliminate rival drug competition and in retaliation for drug robberies; committed the offense by deception; | |

29-081

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 273. | Canty, Raymond (E.D. MI No. 01-CR-80571) | | (C) intent | contract killing (n)(6) sub planning (n)(8) | participated in, directed, approved or solicited other acts of violence; victim impact; victim killed to eliminate rival drug competition and in retaliation of victim's robberies of defendant; committed the offense by deception; | |
| 274. | Ostrander, Robert (W.D. MI No. 01-CR-00218) | | (A) intent (B) intent (C) intent (D) intent | hcd (c)(6) pecuniary gain (c)(8) sub planning (c)(9) | victim impact lack of remorse future dangerousness | |
| 275. | Ostrander, Michael (W.D. MI No. 01-CR-00218) | | (A) intent (B) intent (C) intent (D) intent | hcd (c)(6) pecuniary gain (c)(8) sub planning (c)(9) | victim impact lack of remorse | |
| 276. | Lien, David (N.D. CA No. 01-CR-20071-ALL) | | (A) intent (B) intent (C) intent (D) intent | kidnapping (c)(1) grave risk (c)(5) hcd (c)(6) sub planning (c)(9) | victim impact | |

29-082

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 277. | Taylor, Michael Lafayette (D. MD No. 01-CR-410-ALL) | | (A) intent (B) intent<br><br>**added with amended (also second amended) – count seven**:<br><br>(C) intent (D) intent | grave risk (c)(5) sub planning (c)(9) | victim impact obstruction of justice participation in other murders (seven), a kidnapping, a shooting and an attempted murder | |
| 278. | Moses, Keon (D. MD No. 01-CR-410-ALL) | | (A) intent (B) intent (C) intent (D) intent | **Counts 3 and 4** previous conviction of violent felony (c)(2) pecuniary gain (c)(8) multiple killings (c)(16)<br><br>Count Six adds:<br><br>sub planning (c)(9) | **Counts 3 and 4** victim impact participation in other murders and acts of violence (attempted murder of Brockington charged as discharging a firearm, murder of James, Pearson, Hargroves and Watson)<br><br>Count Six adds:<br><br>obstruction of justice | |

29-083

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 279. | Brown, Meier Jason (S.D. GA No. 02-M-53-ALL | | (A) intent (B) intent (C) intent (D) intent | hcd (c)(6) pecuniary gain (c)(8) | personal characteristics and victim impact; manner of offense reduced likelihood of detection of defendant's involvement in underlying offense; victim employee of US postal service - killed during duties; other criminal acts; rehabilitation has failed (i.e., future danger) | |
| 280. | Fields, Sherman Lamont (W.D. TX No. 01-CR-164-ALL) | | (A) intent (B) intent (C) intent (D) intent | kidnapping (c)(1) prior violent gun felony (c)(2) sub planning (c)(9) | victim impact; participation in additional uncharged murders, attempted murders and other serious acts of violence; future danger; | |
| 281. | Honken, Dustin (N.D. IA No. 00 CR 3034 M) | | (A) intent (B) intent (C) intent | sub planning (n)(8) hcd (n)(12) **Counts 10 and 15, 11 and 16 add:** vulnerable victim (n)(9) | future danger (engaged in continuing pattern of violent conduct; threatened others with violence; demonstrated low rehabilitative potential; a high custody classification; lack of remorse); victim impact; obstruction of justice; multiple killings or attempted killings; | |

29-084

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 282. | Skiba, Lawrence (W.D. PA No. 01-CR-291-ALL) | | (A) intent (B) intent (C) intent (D) intent | contract killing (c)(7) pecuniary gain (c)(8) sub planning (c)(9) | contemporaneous findings of guilt future danger | |
| 283. | Gonzales-Lauzan, Luis (S.D. FL No. 02-CR-20572-ALL) | | (A) intent (B) intent) | contract killing (c)(7) sub planning (c)(9) | obstructing justice by preventing a witness from cooperating with law enforcement; lack of remorse and continuing danger | |
| 284. | Hatten, Charles (S.D. WV No. 8:02-00230-02) | | (A) intent (B) intent | sub planning (c)(9) | future dangerousness victim impact obstruction of justice | |
| 285. | Nelson, Brian (E.D. LA No. 02-CR-304-ALL) | | (A) intent (B) intent (C) intent (D) intent | pecuniary gain (c)(8) sub planning (c)(9) multiple killings (c)(16) | participation in other serious acts of violence; contemporaneous convictions; future danger (continued pattern of violent criminal conduct, threats of violence towards others, demonstrated low rehabilitative potential and demonstrated lack of remorse); victim impact; obstruction of justice | |

29-085

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 286. | Breeden, Shawn Arnette (W.D. VA No. 03-CR-13-ALL) | | (A) intent (B) intent (C) intent (D) intent | hcd (c)(6) contract killing (c)(7) sub planning (c)(9) | committed the offense by deception; participation in other criminal conduct on 8-8 and 8-9, 2002 (conspiracy to commit robbery; possession of prohibited weapons; robbery of unknown individual; assault and robbery of Tammy T. Brown and Steven D. Oakes; obstruction of justice); other criminal conduct (narcotics trafficking; possession of prohibited weapons; malicious wounding - May 25, 1997); assaults and threats against law enforcement personnel (malicious wounding of Officer Douglas Brooks - 8/3/02; assault on correctional officer Harold Terry - 7/4/03; threats against other correctional officers 2002-2003); future dangerousness; victim impact | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 287. | Cassell, Kevin (W.D. VA No. 03-CR-13-ALL) | | (C) intent (D) intent | contract killing (c)(7) sub planning (c)(9) prior drug felony (c)(12) | participation in other criminal conduct on 8/8 and 8/9/02 (conspiracy to commit robbery, possession of prohibited weapons, robbery of unknown individual, assault and robbery of Brown and Oakes, obstruction of justice) other criminal conduct (narcotics trafficking, possession of prohibited weapons, unlawful wounding, failure to appear in court, assault and resisting arrest) future danger victim impact | |

29-087

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 288. | Carpenter, Michael (W.D. VA No. 03-CR-13-ALL) | | (A) intent (B) intent (C) intent (D) intent | hcd (c)(6) contract killing (c)(7) sub planning (c)(9) | participation in other criminal conduct (conspiracy to commit robbery, possession of prohibited weapons, robbery of unknown individual, assault and robbery of Tammy T. Brown and Steven D. Oakes, obstruction of justice); Other criminal conduct (narcotics trafficking, possession of prohibited weapons, receipt of stolen goods, receipt of stolen goods, escape from institution, petit larceny); Future Dangerousness; Victim Impact | |
| 289. | Bourgeois, Alfred (S.D. TX No. 02-CR-216-ALL) | | (A) intent (B) intent (C) intent (D) intent | hcd (c)(6) sub planning (c)(9) vulnerable victim (c)(11) | future danger victim impact | |
| 290. | Gilmore, Wesley (W.D. VA No. 00-CR-104-ALL) | | (C) intent (D) intent | convicted of serious federal drug offense (n)(10)<br><br>vulnerable victim (n)(9) | victim impact obstruction of justice multiple killings | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|-----|---------------------|----------------------------------|-----|-----|-----|-----|
| 291. | Taylor, Styles (N.D. IN No. 2:01 CR 073 JM) | | (C) intent (D) intent | previous conviction of a year or more (c)(2) hcd (c)(6) pecuniary gain (c)(8) sub planning (c)(9) vulnerable victim (c)(11) | past criminal conduct - juvenile adjudications for burglary and robbery with a gun; history of conduct violations while incarcerated; on parole at time of offense; parole violator; four positive drug tests; possession of firearm after felony; future dangerousness (threatened to kill an individual if they reported info; engaged in continuing patter of violence, likely to continue; previous parole violations and incarcerations - low rehabilitation; lack of remorse); victim impact (victim's wife murdered in same gun store) | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 292. | Thomas, Keoin (N.D. IN No. 2:01 CR 073 JM) | | (C) intent (D) intent | previous conviction of more than one year (c)(2) hcd (c)(6) pecuniary gain (c)(8) sub planning (c)(9) vulnerable victim (c)(11) | past criminal conduct - domestic battery and robbery; history of conduct violations while incarcerated; on parole at time of offense; violating conditions of state parole; future dangerousness (threatened to kill an individual if they reported info; engaged in continuing pattern of violence, previous parole violations and incarcerations; perjury and obstruct justice); victim impact | |
| 293. | Roman, Catalan (D. PR No. 3:02 CR-117-ALL) | | (A) intent (B) intent (C) intent (D) intent | grave risk (c)(5) hcd (c)(6) pecuniary gain (c)(8) sub planning (c)(9) vulnerable victim (c)(11) attempt to kill more than one (c)(16) | victim impact future danger lack of remorse | |
| 294. | Villegas, Hernaldo (D. PR No. 3:02 CR-117-ALL) | | (A) intent (B) intent (C) intent (D) intent | grave risk (c)(5) hcd (c)(6) pecuniary gain (c)(8) sub planning (c)(9) vulnerable victim (c)(11) attempt to kill more than one (c)(16) | victim impact future danger lack of remorse | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 295. | Mallay, Ronald (E.D. NY No. 02-CR-779 (S-1)) | | (A) intent (B) intent (C) intent (D) intent | hcd (c)(6) contract killing (c)(7) pecuniary gain (c)(8) sub planning (c)(9) vulnerable victim (c)(11) | future dangerousness | |
| 296. | James, Richard (E.D. NY No. 02-CR-779 (S-1)) | | (A) intent (B) intent (C) intent (D) intent | hcd (c)(6) contract killing (c)(7) pecuniary gain (c)(8) sub planning (c)(9) vulnerable victim (c)(11) | future dangerousness | |
| 297. | Ward, Israel (W.D. MO No. 3:02 CR 050) | | (A) intent (C) intent | sub planning (c)(9) multiple killing (c)(16) | future dangerousness (gangs, lack of remorse, assault); previous conviction of state felony offense, term more than one year (inciting a riot - 3 years; assault and battery with intent to kill - 4 years); victim impact; victims killed to advance narcotics distribution which involved juveniles; obstruction of justice (prevention of communication to law) | |

29-091

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 298. | Smith, Thomas (W.D. MO No. 3:02 CR 050) | | (A) intent (C) intent | sub planning (c)(9) previous conviction of more than one year (c)(10) multiple killings (c)(16) | future dangerousness (participation in burglary and armed assault; long term involvement with street gangs; rape at gunpoint; assault of pregnant woman; lack of remorse for murders); previous conviction of a State felony offense with term of imprisonment of more than a year; victim impact; victims killed in order to protect, enforce and advance defendant's narcotics distribution; obstruction of justice (victim killed to prevent communication to law enforcement officer, threatened cooperating witness with death, harassed and threatened witnesses, assaulted cooperating witness and threatened her) | |
| 299. | Corley, Odell (N.D. IN No. 02-CR-116-ALL) | | | | | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 300. | Fulks, Chadrick (D. SC No. 02-CR-992-ALL) | | (A) intent (B) intent (C) intent (D) intent | kidnapping (c)(1) pecuniary gain (c)(8) | participation in additional uncharged murders (escape from detention facility, carjacking and kidnapping resulting in death, burglary and other criminal conduct - attempted murder, kidnapping and carjacking, attempted murder of police officer) future danger (previous escape, admitted to numerous acts of violence, failed to adapt behavior - low rehab potential, lack of remorse, use of illegal drugs); victim impact (obstruction, premeditated plan to dispose of body, committed sexual assault) | |

29-093

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 301. | Basham, Branden (D. SC No. 02-CR-992-ALL) | | (A) intent (B) intent (C) intent (D) intent | kidnapping (c)(1) pecuniary gain (c)(8) | participation in additional uncharged murders (escape from detention facility, carjacking and kidnapping resulting in death, burglary and other criminal conduct - attempted murder, kidnapping and carjacking, attempted murder of police officer) future danger (previous escape, admitted to numerous acts of violence, failed to adapt behavior - low rehab potential, lack of remorse, use of illegal drugs); victim impact (obstruction, lied about where the body was, premeditated plan to dispose of body, committed sexual assault on murdered victim) | |
| 302. | Green, Darryl (D. MA No. 02-CR-10301-ALL) | | (A) intent (B) intent (C) intent (D) intent | grave risk (c)(5) | other serious acts of violence (attempted murder of Anthony Vaughn; attempted murder of Richard Green) lack of remorse victim impact | |
| 303. | Morris, Branden (D. MA No. 02-CR-10301-ALL) | | (A) intent (B) intent (C) intent (D) intent | grave risk (c)(5) | other acts of serious violence (murder of Shelby Caddell) victim impact | |

29-094

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 305. | Gomez-Olmeda, David (D. PR No. 03-CR-73-ALL) | | (A) intent (B) intent (C) intent (D) intent | prev. conviction involving firearm (c)(2) hcd (c)(6) pecuniary gain (c)(8) sub planning (c)(9) | future danger victim impact obstruction of justice | |
| 305. | Foster, Aaron Demarco (D. MD No. 02-CR-410-ALL) | | (A) intent (B) intent  Count Seven adds:  (C) intent (D) intent | grave risk (c)(5) sub planning (c)(9) | victim impact participation in other murders and acts of violence (kidnapping, obstruction of justice, carjacking, using and brandishing a firearm and murder of Watson on 11/26/99) | |
| 306. | Bolden, Robert (E.D. MO No. 4:02 CR 0557 CEF (AGF)) | triggerman | (A) intent (B) intent (C) intent (D) intent | pecuniary gain (c)(8) conviction for two felony two prior drug offenses (c)(10) | future dangerousness obstruction of justice other criminal activity victim impact | |
| 307. | Rudolph, Eric Robert (N.D. AL No. 00-CR-422-ALL) | | (A) intent (B) intent (C) intent (D) intent | death during commission of another crime (c)(1) grave risk (c)(5) sub planning (c)(9) multiple attempted killings (c)(16) | future dangerousness (lack of remorse) victim impact | |
| 308. | Ayala-Lopez, Carlos (D. PR No. 03-CR-55-ALL) | | (A) intent (B) intent (D) intent | pecuniary gain (c)(8) law enforcement victim (c)(14)(D) | future dangerousness victim impact | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 309. | Cisneros, Luis (D. AZ No. 03-CR-730-ALL) | | (A) intent (C) intent (D) intent | previous conviction of violent felony involving firearm (c)(2) contract killing (c)(7) sub planning (c)(9) multiple killings (c)(16) | obstruction of justice; future dangerousness (making of specific threats of violence, long-term pattern of violent criminal conduct, continuous efforts to obstruct justice and threaten or kill witnesses; leadership role in planning and encourage others to undertake criminal activities; demonstrated low rehabilitative potential, demonstrated lack of remorse for his criminal activities which has resulted in significant damage to multiple communities, families and victims); victim impact | |

29-096

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 310. | Cisneros, Felipe (D. AZ No. 03-CR-730-ALL) | | (C) intent (D) intent | contract killing (c)(7) sub planning (c)(9) multiple killings (c)(16) | obstruction of justice; future dangerousness (making of specific threats of violence, long-term pattern of violent criminal conduct, continuous efforts to obstruct justice and threaten or kill witnesses; leadership role in planning and encourage others to undertake criminal activities; demonstrated low rehabilitative potential, demonstrated lack of remorse for his criminal activities which has resulted in significant damage to multiple communities, families and victims); victim impact | |

29-097

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 311. | Eppinger, Paul (D. AZ No. 03-CR-730-ALL) | | (A) intent (C) intent (D) intent | previous conviction of violent felony involving firearms (c)(2) pecuniary gain (c)(8) sub planning (c)(9) multiple lillings (c)(16) | participation in additional uncharged murders, attempted murder or other acts of serious violence; obstruction of justice; future danger (making of specific threats of violence, long-term pattern of violent criminal conduct, continuous efforts to obstruct justice and threaten or kill witnesses; leadership role in planning and encourage others to undertake criminal activities; demonstrated low rehabilitative potential, demonstrated lack of remorse for his criminal activities which has resulted in significant damage to multiple communities, families and victims); victim impact; | |

29-098

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 312. | Rivera, Angel (D. AZ No. 03-CR-730-ALL) | | (A) intent (C) intent (D) intent | previous conviction of violent felony involving firearms (c)(2) pecuniary gain (c)(8) sub planning (c)(9) multiple lillings (c)(16) | participation in five additional uncharged murders, attempted murder or other acts of serious violence; obstruction of justice; future danger (making of specific threats of violence, long-term pattern of violent criminal conduct, continuous efforts to obstruct justice and threaten or kill witnesses; leadership role in planning and encourage others to undertake criminal activities; demonstrated low rehabilitative potential, demonstrated lack of remorse for his criminal activities which has resulted in significant damage to multiple communities, families and victims, membership and leadership in New Mexican Mafia); victim impact; | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 313. | Agofsky, Shannon Wayne (E.D. TX No. 1:03-CR-173) | | (A) intent (B) intent (C) intent (D) intent | commission of offense while serving life term (c)(1) previous conviction - term of more than 1 year (c)(2) previous conviction of federal offense resulting in death for which life was sentence (c)(3) hcd (c)(6) | future danger (specific acts of threat and violence; lack of remorse); prior criminal convictions (interstate transportation of stolen property, 1992 armed bank robbery, bank robbery resulting in death, use of firearm); significant history of disciplinary violations while incarcerated | |

29-100

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 314. | Le, Cuong (E.D. VA No. 03-CR-48-ALL) | | intent (A) intent (B) intent (C) intent (D) | grave risk (c)(5) multiple killings (c)(16) | **First Notice: contemporaneous convictions** (continuing pattern of violent conduct and has threatened others with violence - charged in a total of 20 counts in the indictment and 16 are non-capital - all involve violence or firearms charges)<br><br>**Second Notice: gang affiliation; history of violence** (3/14/94 carrying a concealed weapon - sword with 16 inch blade; 5/15/95 threatened rival gang members and associate shot and wounded rival gang member; 1/26/97 with others intentionally killed another and wounded a second person; 7/13/97 shot at an individual outside a business); 5/17/98 forced a car to stop and assaulted one of the occupants for allegedly providing info to law enforcement; 10/20/99 assaulted and threatened several individuals including Fairfax County police officer; early | |

29-101

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| | | | | | Cuong Le, continued - second notice Early April 2001 recruited others to assault and kill a rival gang member; 4/7/01 along with other members fought with numerous individuals at a business; late April 2001 planned to kill another with .38 caliber handgun, going to location victim was at); **evidence from guilt phase; lack of remorse** | |
| 315. | Williams, Tyrone (S.D. TX No. 03-CR-221-ALL) | | | | | |

29-102

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 316. | Fields, Edward Leon (E.D. OK No. 6:03-CR-0007) | | intent (A) | sub planning (c)(9) multiple killing (c)(16) | future danger (continuing pattern of threatened and impending violence; offenses were part of an escalating and accelerating "thrill-seeking" pattern of behavior; part of an on-going pattern of threatening and demeaning behavior toward women; lack of remorse); victim impact inflicted mental anguish female victim before actually killing her | |
| 317. | Duong, Anh the (N.D. CA No. 5:01CR20154) | | intent (A) intent (B) intent (C) intent (D) | violent felony prior (c)(2) prior capital offense (c)(3) grave risk of death (c)(5) | victim impact other criminal acts of violence (involving firearms, seriously injured and killed others) leadership role (organizer, planner and sole common participant) | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 318. | Caraballo, Gilberto (E.D. NY No. 01-CR-1367-ALL) | | (A) intent (C) intent (D) intent | hcd (c)(6) contract killing (c)(7) sub planning (c)(9)  contract killing (n)(6) sub planning (n)(8) hcd (n)(12)  grave risk (n)(5) contract killing (n)(6) pecuniary gain (n)(7) sub planning (n)(8) | murder during course of drug offense future danger (low rehabilitative potential) lack of remorse contemporaneous convictions victim impact | |
| 319. | Aguilar, Martin (E.D. NY No. 01-CR-1367-ALL) | | (A) intent (B) intent (C) intent (D) intent | Counts 1 and 2 hcd (c)(6) pecuniary gain (c)(8) sub planning (c)(9)  Count 3 pecuniary gain (n)(7) sub planning (n)(8) hcd (n)(12) | Counts 1 and 2 future danger (low rehabilitative potential due to long history of drug trafficking, possession of deadly weapons, threats of violence in and out of correctional settings, threats and/or acts of violence which promoted his association with organizations that engaged in violence, obstruction of justice); lack of remorse; victim impact evidence;  Count 3 nature of offense [and others listed above] | |

29-104

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 320. | Simmons, Brent (W.D. VA No. 5:04-CR-00014-SGW-ALL) | | intent (A) intent (B) intent (C) intent (D) | sub planning (c)(9) multiple killings (c)(16) | history of domestic abuse, harassment and stalking; drug distribution; larceny; obstruction of justice; future dangerousness; victim impact; | |
| 321. | Hargrove, Demetrius (D. KS No. 2:03-CR-20192-ALL) | | (A) intent (B) intent (C) intent (D) intent | prev. conviction involving firearm (c)(2) hcd (c)(6) sub planning (c)(9) | victim impact obstruction of justice future dangerousness | |
| 322. | Irby, James Allen, III (D. MD No. 8:03-CR-00490-ALL) | | (A) intent (B) intent (C) intent (D) intent | grave risk (c)(5) hcd (c)(6) | victim impact; callous disregard for the severity of the offense; obstruction of justice; participation in additional serious acts of violence (robbery which resulted in conviction) | |
| 323. | Mikhel, Iouri (C.D. CA No. 02-220 (A)-N) | | | | | |

29-105

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 324. | Kadamovas, Jurijus (C.D. CA No. 02-220 (A)-N) | | (A) intent (B) intent (C) intent (D) intent | death during commission of another crime (c)(1) pecuniary value (c)(7) sub planning (c)(9) multiple killings (c)(16) | future danger (continuing pattern of violence, escape risk and institutional misconduct, lack of remorse) uncharged murders, attempted murders and other serious acts of violence contemporaneous convictions witness elimination emotional suffering of the victims victim impact evidence | |
| 325. | Krylov, Petro (C.D. CA No. 02-220 (A)-N) | | (A) intent (B) intent (C) intent (D) intent | death during commission of another crime (c)(1) pecuniary gain (c)(8) sub planning (c)(9) multiple killings (c)(16) | future danger (continuing pattern of violence, escape risk and institutional misconduct, lack of remorse) uncharged murders, attempted murders and other serious acts of violence contemporaneous convictions witness elimination emotional suffering of the victims victim impact | |

29-106

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 326. | Jordan, Peter Robert (E.D. VA No. 04-CR-58-ALL) | | intent (A) intent (B) intent (C) intent (D) | pecuniary gain (n)(7) sub planning (n)(8) hcd (n)(12) | pattern of criminal activity (vehicle theft; pled guilty to bank robbery by force and with a dangerous weapon; simple assault; larceny; narcotics possession; paroled then engaged in further criminal activity; disorderly conduct) participated with conspirators to murder Alvin Hall, so he could not witness against them victim impact | |
| 327. | Gordon, Arthur Lorenzo (E.D. VA No. 04-CR-58-ALL) | | intent (A) intent (B) intent (C) intent (D) | pecuniary gain (n)(7) sub planning (n)(8) hcd (n)(12) | pattern of criminal activity (adjudicated guilty as a juvenile - 1) 2/18/93 of operating a motor vehicle not licensed and reckless driving, 2) 1/13/94 failure to yield right of way; 3) 1/20/95  possession of cocaine and firearms, 4) 4/26/95 disregarding a stop sign and improper registration; driving on suspended license) 9/14/01 - also participated with conspirators to murder Alvin Hall, so he could not witness against them victim impact | |

29-107

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 328. | Rivera, Denis (E.D. VA No. 04-CR-283-ALL) | | (C) intent (D) intent | committed murder while under sentence for another murder (c)(3) sub planning (c)(9) | **pattern of juvenile criminal activity** since the age of 12 (11-16-95 assault of student; 2-17-98 shoplifting; 6-3-99 vandalized a fence and intimidation of witness to event; 9-2-99 physical altercation with rival gang; 3-29-00 while suspended boarded a bus and brandished a knife at another student); repeatedly engaged in misconduct resulting in suspension; **pattern of criminal activity as adult** (6-4-02 brandished pistol at two brothers, 13 and 14 - father intervened - pulled trigger pointed at father's head, gun malfunctioned and on 1-8-03 convicted of attempted malicious wounding, use of firearm and brandishing a firearm; 6-9-02 as member of MS-13 secured pistol and shot into crowd of rival gang members, wounding three men - found guilty 2-6-03 of Malicious Wounding, use of firearm in commission of felony, participation in act of violence with | |

29-108

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| | | | | | **cont'd** violence for street gang, illegally wearing a mask; 6-10-02 - shot an individual and on 7-22-03 found guilty of offense of maiming; 9-6-02 pled guilty to receiving stolen goods over $200 and hit and run stemming fro a 3-18-02 incident; 1-8-03 pled guilty to three counts of forgery, stemming from providing false name and date of birth to law enforcement); member of a criminal gang - MS 13 and agreed to engage in acts of violence, including murder, malicious woundings and aggravated assaults and was leader of Big Gangsters Locos Salvatruch clique of MS-13; **future danger** (5-1-03 to 6-15-03, while in custody conspired to escape - recorded at jail - 1-8-04 pled guilty to conspiracy to escape and two counts of recruiting a juvenile; while in custody charged with murder wrote letters identifying witnesses and directing members of MS-13 to | |

29-109

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
|  |  |  |  |  | **con't** MS 13 to take steps against witnesses; while in custody for murder charge indicated a desire to harm cooperating witnesses; while in custody ordered murder of Brenda Pas, while in custody after his conviction for murder, continued to conduct and influence MS-13 gang business; while in custody has shown poor institutional adjustment and committed numerous disciplinary violations**)**; killed another in a vicious manner and bragged about murder and showed no remorse; ordered the murder of Brenda Paz, knowing she was pregnant; **lack of remorse** regarding death of Brenda Paz - expressing delight; retaliation against witness for her assistance in investigation and prosecution of defendant; **victim impact** |  |

29-110

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 329. | Garcia-Orellana, Oscar Alexander (E.D. VA No. 04-CR-283-ALL) | | (A) intent (B) intent (C) intent (D) intent | hcd (c)(6) sub planning (c)(9) | **illegally in US and engaged in a pattern criminal activity** (5-22-02 guilty of unauthorized use of vehicle; 12-30-03 sold cocaine to CI and 5-25-04 pled guilty to distribution of controlled drug; 1-6-04 sold cocaine to CI; 1-14-04 sold cocaine to CI; 1-30-04 sold cocaine to CI and 5-25-04 pled guilty to distribution of controlled drug); **member of criminal street gang MS-13** and engaged in acts of violence, including murder and aggravated assaults and was a senior member; **future danger** (while in custody stated desire to harm individual he believed cooperated; while in custody threatened to order murder of someone outside facility; while in custody continued to conduct and influence MS-13 gang business in and out of institution; while in custody along with two other MS 13 members, assaulted another inmate; | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 330. | Grande, Oscar Antonio (E.D. VA No. 04-CR-283-ALL) | | (A) intent (B) intent (C) intent (D) intent | hcd (c)(6) sub planning (c)(9) | **engaged in pattern of juvenile criminal activity** (4-14-99 assaulted a student; 4-17-99 solicited co-defendant to stab a 15 year old in retaliation for the victim preventing further assaulting of another student and was armed with a knife on this attack); **while a student repeatedly engaged in misconduct that resulted in multiple suspensions and expulsion; pattern of criminal activity as an adult** (4-25-02 pled guilty to assault and battery; 6-18-03 with other MS-13 members knocked individual to ground, struck him in head with rock and kicked and stomped him - pled guilty on 5-19-04 to Malicious Wounding and Street Gang participation; 12-19-03 pled guilty to obstructing justice; repeatedly carried a concealed weapon - a knife; repeatedly hit Brenda Paz and threatened to kill her; repeatedly abused females with whom he associated, inclu | |

29-112

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
|  |  |  |  |  | including hitting, kicking and threatening them with knives); **member of MS-13 and agreed to engage in acts of violence, including murder and aggravated assault, being a senior member; future danger** (while detained and facing pending charges, threatened to kill and individual whom he believe cooperated with government; shown poor institutional adjustment in that he has committed numerous disciplinary violations; continued to conduct and influence MS-13 gang business inside and out of correctional institution; while detained, along with other MS-13 members, caused a disturbance in facility); **murdered Brenda Paz knowing she was pregnant; lack of remorse; murdered Brenda Pa to retaliate against her for assisting in the investigation and prosecution of co-defendant;** |  |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
|  |  |  |  |  | attempted to obstruct justice by threatening to kill anyone who revealed details; victim impact |  |

29-114

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 331. | Cisneros, Ismael Juarez (E.D. VA No. 04-CR-283-ALL) | | (A) intent (B) intent (C) intent (D) intent | hcd (c)(6) sub planning (c)(9) | **repeatedly entered US illegally; while in US illegal, engaged in pattern of criminal activity** (8-3-99 convicted of carrying a concealed weapon; 4-17-99 stabbed a 15 year old victim four times in the back and once in the wrist in retaliation for victim preventing co-defendant from further assaulting a fellow student - on 8/10/99 pled guilty, resulting in his deportation; 8-28-01 along with four others stole merchandise valued at more than $200 from dept store; 7-2-03 sold a 12-gauge pistol-grip shotgun loaded with four rounds to CI; 7-25-03 sold a .45 caliber pistol, ammunition and cocaine to CI and stated he could acquire hand grenades; 10-15-03 sold a .45 caliber pistol and cocaine to undercover agent with ATF; 10-29-03 sold a .380 caliber pistol and cocaine to a CI; 11-4-03 sold a .38 caliber revolver, which was loaded, and cocaine to an undercover | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| | | | | | agent and stated his willingness to commit a home invasion/armed robbery and stated that occupants may need to be murdered; 11-18-03 in search of home recovered cocaine, tools of the drug trade and ammunition; 11/03 made statements to CI that he wanted to shoot a police officer due to the amount of friends currently incarcerated); **member of MS-13 and agreed to engage in acts of violence including murder and aggravated assaults and was a senior member; illegal alien participated in murder of Brenda Paz after illegally re-entering US in 2001; future danger** (while in custody continued to conduct and influence MS-13 gang business; while in custody, made telephone calls to members of MS-13 identifying witnesses against him); | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| | | | | | **murdered Brenda Paz, knowing she was pregnant;** murdered Brenda Paz as **retaliation for her cooperation against co-defendant;** **obstruction of justice after murder of Paz by threatening to kill anyone who gave details;** **victim impact** | |
| 332. | Mayhew, John Richard (S.D. OH No. 02 03-165) | | intent(A) intent(B) | death during commission of another crime (c)(1) previous use of firearm conviction (c)(2) grave risk (c)(5) sub planning (c)(9) multiple killings (c)(16) | future danger (low rehabilitative potential; violence against others; threats of violence against others) victim impact | |
| 333. | Benjamin, Terrance (E.D. LA No. 03-CR-274-ALL) | | | | | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 334. | Rodriguez, Alfonso (D. ND No. 04-CR-55-ALL) | | intent (A) intent (B) intent (C) intent (D) | during the commission of kidnapping (c)(1) two or more federal or state offenses punishable by more than one year (c)(4) hcd (c)(6) sub planning (c)(9) | participation in additional uncharged serious acts of violence; future danger; victim impact; failure to avail himself of treatment for sexual predator proclivities | |
| 335. | Massino, Joseph (E.D. NY No. 1:03-CR-0092-NGG-ALL) | | | | | |
| 336. | Karake, Francois (D. DC No. 02-CR-256-ALL) | | intent (A) intent (B) intent (C) intent (D) | terrorist acts of murder abroad (c)(1) grave risk (c)(5) hcd (c)(6) sub planning (c)(9) multiple killings (c)(16) | non-capital offense charged in indictment; victim impact - those killed; victim impact - those who survived; participation in the activities of the Army for the Liberation of Rwanda (extremist organization which used violence to promote its goals, including targeting citizens whose countries supported Rwanda); future dangerousness (continued threat against citizens which support Rwandan government) | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 337. | Nyaminani, Gregoire (D. DC No. 02-CR-256-ALL) | | intent (A) intent (B) intent (C) intent (D) | terrorist acts of murder abroad (c)(1) grave risk (c)(5) hcd (c)(6) sub planning (c)(9) multiple killings (c)(16) | non-capital offense charged in indictment; victim impact - those killed; victim impact - those who survived; participation in the activities of the Army for the Liberation of Rwanda (extremist organization which used violence to promote its goals, including targeting citizens whose countries supported Rwanda); future dangerousness (continued threat against citizens which support Rwandan government) | |

29-119

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 338. | Bimenyimana, Leonidas (D. DC No. 02-CR-256-ALL) | | intent (C) intent (D) | terrorist acts of murder abroad (c)(1) grave risk (c)(5) hcd (c)(6) sub planning (c)(9) multiple killings (c)(16) | non-capital offense charged in indictment; victim impact - those killed; victim impact - those who survived; participation in the activities of the Army for the Liberation of Rwanda (extremist organization which used violence to promote its goals, including targeting citizens whose countries supported Rwanda); future dangerousness (continued threat against citizens which support Rwandan government) | |
| 339. | Gardner, Shawn Earl (D. MD No. 1:04-Cr-00029-ALL) | | | | | |
| 340. | Harris, Shelton Lee (D. MD No. 1:04-Cr-00029-ALL) | | intent (A) intent (B) intent (C) intent (D) | sub planning (c)(9) multiple killings (c)(16) | victim impact additional charged and uncharged acts of violence lack of remorse obstruction of justice | |

29-120

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 341. | Mitchell, Willie (D. MD CR No. MJG-04-029) | | intent (A) intent (B) intent (C) intent (D) | sub planning (c)(9) | victim impact additional charged and uncharged acts of violence | |
| 342. | Lighty, Kenneth Jamal (D. MD No. 8:03 CR 000457-ALL) | | | | | |
| 343. | Smith, Joseph (E.D. LA No. 04-M-5-ALL) | | intent (A) intent (B) intent (C) intent (D) | prev. conviction involving firearm (c)(2) grave risk of death (c)(5) pecuniary gain (c)(8) multiple killing (c)(16) | substantial criminal record future danger (continuing pattern of violent behavior and low rehabilitative potential) victim impact taking of hostage during commission of capital offense | |
| 344. | Johnson, John (E.D. LA No. 04-M-5-ALL) | | intent (A) intent (B) intent (C) intent (D) | prev. conviction involving firearm (c)(2) grave risk of death (c)(5) pecuniary gain (c)(8) multiple killing (c)(16) | substantial criminal record future danger (continuing pattern of violent behavior and low rehabilitative potential) victim impact taking of hostage during commission of capital offense | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 345. | Barrett, Kenneth Eugene (E.D. OK No. 04-100-M-S) | | intent (A) intent (B) intent (C) intent (D) | COUNT 1 AND 2: <br><br> grave risk of death (c)(5) sub planning (c)(9) multiple killings (c)(16) <br><br> COUNT 3: grave risk (n)(5) sub planning (n)(8) | future danger (advised others he intended to kill law enforcement officers; property signs stating he would shoot; carrying a firearm if vehicle on his property; wanted to find out who CI was, pointed gun at Deputy; run a checkpoint); victim impact | |
| 346. | Bodkins, Lanny Benjamin (W.D. VA No. 4:04 CR-700) | | intent (A) intent (B) intent (C) intent (D) | prev. conviction involving firearm (c)(2) pecuniary gain (c)(8) sub planning(c)(9) | victim impact obstruction of justice future danger (exhibited continuing patter of violence - 2/1999 assault police officer and possession of cocaine, 8/1999 robbery w/firearms, 1/2001 felony possession of narcotics; low rehabilitative potential due to criminal record and recidivism; significant trafficker or narcotics and never expressed any remorse) | |
| 347. | Plunkett, Anthoine (W.D. VA No. 4:04 CR-700) | | intent (C) intent (D) | contract killing(c)(7) sub planning (c)(9) | victim impact obstruction of justice future danger (significant trafficker of narcotics, no remorse) | |

29-122

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 348. | Wilk, Kenneth Paul (S.D. FL CR No. 04-60216-CR-Cohn\Snow) | | intent (A) intent (B) intent (C) intent (D) | sub planning (c)(9) multiple killings (c)(16) grave risk (c)(5) | obstruction of justice contemporaneous convictions future dangerousness (pattern of criminal conduct; incidents of threats to law enforcement; demonstrated low rehabilitative potential; lack of remorse); victim impact | |
| 349. | Becton, Charod (S.D. NY No. 1:02-CR-00451-MBM-ALL) | | intent (A) intent (B) intent (C) intent (D) | grave risk (n)(5) pecuniary gain (n)(7) sub planning (n)(8) hcd (n)(12) | participation in additional serious acts of violence (leader of "Murder Unit"); contemporaneous convictions (murder, racketeering, conspiracy to distribute, firearms); prior convictions (sexual assault - nine months); multiple killings (intentionally killed and assisted others in killing); obstruction of justice (attempted fire and explosion to destroy evidence); victim impact | |

29-123

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 350. | Henderson, Darryl (S.D. NY No. 1:02-CR-00451-MBM-ALL) | | intent (A) intent (B) intent (C) intent (D) | grave risk (n)(5) pecuniary gain (n)(7) sub planning (n)(8) previous conviction of serious federal drug offense (n)(10) hcd (n)(12) | contemporaneous convictions (racketeering, conspiracy, firearms) prior convictions (rape in the first degree, 1998 distribution and possession with intent to distribute one kilogram and more or heroin) multiple killings obstruction of justice (attempted to create a fire and explosion to destroy evidence) victim impact evidence | |
| 351. | Pepin, Humberto (E.D. NY No. 04-CR-0156) | | intent (A) intent (B) intent (C) | 2 + drug convictions (n)(4) pecuniary gain (n)(7) sub planning (n)(8) drug offense (n)(10) | future danger (continuing pattern of violence, institutional misconduct, lack of remorse) contemporaneous convictions obstruction of justice victim impact | |
| 352. | Schwyhart, Jason L. (C.D. CA No. 02-CR-00938-GH) | | intent (C) intent (D) | previous violent felony conviction involving firearm (c)(2) grave risk (c)(5) sub planning (c)(9) multiple killings (c)(16) | future danger (continuing pattern of violence, escape risk and institutional misconduct, lack of remorse) contemporaneous convictions racial animosity as motive | |

29-124

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 353. | Hinestroza, Edwin (W.D. MO 98-Crr-00311-01) | | intent (A) intent (B) intent (C) intent (D) | hcd (c)(6) pecuniary gain (c)(8) sub planning (c)(9) multiple killings (c)(16) | future danger (lack of remorse, physical threats of force, fled from justice, trafficking) victim impact | |
| 354. | Chance, David Alan (C.D. CA No. 02-CR-00938-GII) | | intent ©) | previous conviction with life or death sentence (c)(3) sub planning (c)(9) | future danger (continuing pattern of violence, institutional misconduct) contemporaneous convictions | |
| 355. | Stinson, John William (C.D. CA No. 02-CR-00938-GH) | | | | | |
| 356. | Terflinger, Richard Lloyd (C.D. CA No. 02-CR-00938-GH) | | | | | |
| 357. | Cooper, Andre (E.D. PA CR No. 01-512-4) | | intent (A) intent (B) intent (C) intent (D) | sub planning (c)(9) | victim impact obstruction of justice future danger contemporaneous convictions | |
| 358. | Williams, Vincent (E.D. PA CR No. 01-512-4) | | intent (A) intent (B) intent (C) intent (D) | sub planning (c)(9) | victim impact obstruction of justice future danger contemporaneous convictions | |

29-125

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 359. | Williams, Jamain (E.D. PA CR No. 01-512-4) | | intent (A) intent (B) intent (C) intent (D) | sub planning (c)(9) | victim impact obstruction of justice future danger contemporaneous convictions | |
| 360. | Griffin, Robert Lee (C.D. CA No. 02-CR-00938-GII) | | | | | |
| 361. | Bingham, Tyler David (C.D. CA No. 02-CR-00938-GH) | | intent (C) intent (D) | previous violent felony conviction involving firearm (c)(2) grave risk (c)(5) sub planning (c)(9) multiple killings (c)(16) | future danger (continuing pattern of violence, escape risk and institutional misconduct) contemporaneous convictions racial animosity as motive | |
| 362. | Mills, Barry Byron (C.D. CA No. 02-CR-00938-GH) | | intent (C) intent (D) | death during commission of another crime (c)(1) previous violent felony conviction involving firearm (c)(2) previous conviction with life or death sentence (c)(3) grave risk (c)(5) sub planning (c)(9) multiple killings (c)(16) | future danger (continuing pattern of violence, escape risk and institutional misconduct, lack of remorse) contemporaneous convictions racial animosity as motive | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 363. | Cheever, Scott (D. KS CR No. 05-10050-01-MLB) | | intent (A) intent (B) intent (C) intent (D) | grave risk (c)(5) sub planning (c)(9) multiple killings (c)(16) | victim impact future dangerousness (lack of remorse for murder of Sheriff; past criminal conduct; severity of instant crimes; custody in DOC of Kansas at time offenses committed; parole absconder; threats to others; stated desire to escape from prison; lack of desire/failure to comply with rules and regs; stated desire to commit a bank robbery; manufacture and use of illegal drugs) murder of a law enforcement officer attempted murder of multiple law enforcement officers | |

29-127

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 364. | Wilson, Ronell (E.D. NY CR No. 1:04-CR-01016-NGG-ALL) | | intent (A) intent (B) intent (C) intent (D) | pecuniary gain (c)(8) sub planning (c)(9) multiple killings (c)(16) | obstruction of justice; status of the victims (two law enforcement officers); contemporaneous convictions; future dangerousness (continuing pattern of violence, lack of remorse, low rehabilitative potential and membership in criminal street gang); victim impact (characteristics of the victim; impact on victims' families; impact of victims' colleagues and employer) | |
| 365. | Lawrence, Daryl M (S.D. OH CR No. 2-05-11) | | intent (A) intent (B) intent (C) intent (D) | grave risk (c)(5) pecuniary gain (c)(8) | contemporaneous findings of guilt (charged in this ind. with three additional counts of armed bank robbery, within a year of this offense) victim impact | |
| 366. | McElhiney, Michael (C.D. CA No. 02-CR-00938-GH) | | | | | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 367. | Gooch, Larry (D. DC No. 04-CR-128) | | intent (A) intent (B) intent (C) intent (D) | multiple killings (c)(16) | contemporaneous convictions future danger (continuing pattern, low rehabilitative potential, membership in a criminal street gang); victim impact; | |
| 368. | Clay, Vertis (E.D. AR CR No. 4:04-CR-00035 WRW) | | intent (A) intent (B) intent (C) intent (D) | hcd (c)(6) contract killing (c)(7) pecuniary gain (c)(8) sub planning (c)(9) | victim impact future danger (pattern of violence and threatened violence; threat to kill potential witness; | |
| 369. | Street, John P. (W.D. MO CR No. 04-00298-01-CR-W-GAF) | | intent (A) intent (B) intent (C) intent (D) | pecuniary value (n)(7) and (c)(8) sub planning (n)(8) and (c)(9) hcd (n)(12) and (c)(6) | future dangerousness (lack of remorse, used physical force and threats of violence to collect drug debts and enforce discipline) victim impact | |
| 370. | Montgomery, Lisa (W.D. MO CR No. 05-06002-01-Cr-SJ-GAF) | | intent (A) intent (B) intent (C) intent (D) | kidnapping (c)(1) grave risk (c)(5) hcd (c)(6) sub planning (c)(9) vulnerable victim (c)(11) | victim impact | |
| 371. | Natson, Michael Antonio (M.D. GA CR No. 4:05-CR-21 (CDL)) | | intent (A) intent (B) intent (C) intent (D) | sub planning (c)(9) vulnerable victim (c)(11) | victim impact future danger (lack of remorse, terminated pregnancy of victim) | |

29-129

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 372. | Jackson, David (E.D. TX CR No. 1:05 51 (02)) | | intent (A) intent (B) intent (C) intent (D) | previous use of firearm conviction (c)(2) violent felony prior (c)(2) | future danger significant history of disciplinary violations while incarcerated | |
| 373. | Caro, Carlos David (W.D. VA CR No. 1:06 CR 0001) | | intent (A) intent (B) intent (C) intent (D) | sub planning (c)(9) previous conviction of two felony offenses (c)(10) conv. for serious drug offense (5 + yrs)(c)(12) | victim impact future danger (continuing pattern of violence and recidivist conduct - occupied leadership position of violent gang; low rehabilitative potential - illegal conduct outside and violent conduct inside; lack of remorse - taunted guards regarding killing) | |
| 374. | Barnes, Khalid (S.D. NY No. 7:04-Cr-00186-SCR-ALL) | | intent (A) intent (B) intent (C) intent (D) | pecuniary gain (c)(8) sub planning (c)(9) multiple killings (c)(16) | victim impact court supervision prior convictions contemporaneous convictions future danger | |
| 375. | McGriff, Kenneth (E.D. NY No. 04-CR-966 (ERK)) | | intent (C) | grave risk (c)(5) pecuniary value (c)(7) sub planning (c)(9) conviction of serious drug offense (c)(12) | victim impact future danger all other evidence | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 376. | Littrell, Gary Joe (C.D. CA No. 02-CR-00938-GH) | | intent (A) intent (B) intent (C) intent (D) | prev. conviction involving firearm (c)(2) sub planning (c)(9) | future danger (continuing pattern of violence; institutional misconduct; low rehabilitative potential) | |
| 377. | Hager, Thomas | leader | intent (A) intent (B) intent (C) intent (D) | previous conviction of death of another person, sentence of life (n)(2) two other sentences of more than one year (n)(3) grave risk (n)(5) sub planning (n)(8) distribution to a minor (n)(11) hcd (n)(12) | engaged in pattern of criminal activity (as juvenile possession with intent to distribute cocaine, repeatedly bought and sold cocaine while possessing firearms and used threats of violence, repeatedly threatened to rob and did rob at gunpoint other drug dealers, exchange of gunfire with other dealers, shot and severely wounded two rival drug dealers, breaking and entering and murder, instructed another to commit murder, shot and killed an individual (times three), while incarcerated possession of dangerous weapon (times two), while incarcerated in fight); little or no gainful employment in his adult life; displayed no remorse for Barbara White; future danger; victim impact. | See non-statutory aggravating factors: 1992 murder of rival drug dealer; 1993 seriously wounded two; 1995 burglary murder; 1996 directed murder; 1997 murder |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 378. | Taylor, Rejon (E.D. TN 1:04-CR-160) | | intent (A) intent (B) intent (C) intent (D) | death during commission of another crime (c)(1) grave risk (c)(5) sub planning (c)(9) | **participation in additional uncharged murders, attempted murders or other serious acts of violence** (attempted escape while awaiting trial in instant case; attempted escape and recruitment of other inmates to help; attempted escape and bodily injury to at least one correctional officer; attempted escape with acquired weapons) **future danger** (failed to adapt behavior, lack of remorse, escape risk) | |
| 379. | Baskerville, William (D. NJ No. 03-836 (JAP)) | | intent (A) intent (B) intent (C) intent (D) | prev. conviction involving firearm (c)(2) sub planning (c)(9) previous conviction of two felony drug offenses (c)(10) | obstruction of justice future dangerousness victim impact evidence | |
| 380 | Ledesma, Jose (C.D. CA No. 05 CR 578) | | intent (C) intent (D) | prev. conviction involving firearm (c)(2) previous conviction of life imprisonment (c)(3) previous conviction for violent felony (c)(4) sub planning (c)(9) | murder committed to obstruct justice future dangerousness (continuing pattern of violence, attempted murder in prison) victim impact | |

29-132

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 381 | Covarrubius, Javier (C.D. CA No. 05 CR 578) | | intent (C) intent (D) | sub planning (c)(9) | murder committed to obstruct justice future dangerousness victim impact | |
| 382 | Robledo, Raul (C.D. CA No. 05 CR 578) | | intent (A) intent (B) intent (C) intent (D) | sub planning (c)(9) previous conviction of two felony drug offenses (c)(10) | murder committed to obstruct justice victim impact | |

29-133

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 383 | Diaz, Edgar (N.D. CA CR No. 05-00167 (WHA)) | | intent (A) intent (B) intent (C) intent (D) | grave risk (c)(5) sub planning (c)(9) | victim impact participation in additional homicides (Taylor and Morgan) participation in additional serious acts of violence (11/19/02 - fired six shots; 4/4/04 robbery; 5/20/04 - attempted shooting; 9/13/04 - firing at rival gang; 9/24/04 - set up for drive-by; 9/29/04 - attempted shooting; 10/1/04 - attempted shooting rival gang - 10/30/04 - attempted murder) contemporaneous criminal conduct (enterprise crimes, violent crimes, drug offenses, firearms offense, witness tampering); obstruction of justice (attempted murder of witness) leadership role in a criminal enterprise future danger (continuing pattern of violence, lack of remorse, low rehabilitative potential, membership in a criminal enterprise) | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 384 | Hall, Eric (D. MD No. JFM-04-0323) | | intent (A)<br>intent (B)<br>intent (C)<br>intent (D) | pecuniary gain (c)(8)<br>sub planning (c)(9) | victim impact<br>participation in other murders and acts of violence<br>history of prior convictions<br>lack of remorse | |
| 385. | Eye, Gary (W.D. MO No. 4:05-CR-00344-ODS) | | intent (A)<br>intent (B)<br>intent (C)<br>intent (D) | sub planning (c)(9) | future danger (lack of remorse)<br>victim impact<br>racially motivated<br>obstruction of justice | |
| 386. | Sandstrom, Steven (W.D. MO No. 4:05-CR-00344-ODS) | | (C) intent<br>(D) intent | sub planning (c)(9) | future danger (lack of remorse)<br>victim impact<br>racially motivated<br>obstruction of justice | |
| 387. | Lopez, Wilver (E.D. NY 2:04-CR-00939-LDW) | | intent (A)<br>intent (B)<br>intent (C)<br>intent (D) | sub planning  (c)(9) | obstruct justice<br>victim impact<br>all evidence admitted | |
| 388. | Gladding, Noah (W.D. NY No. 05-CR-6166CJA) | | intent (A)<br>intent (B)<br>intent (D) | death during commission of another crime (c)(1)<br>hcd (c)(6)<br>sub planning (c)(9) | victim impact<br>contemporaneous criminal conduct<br>future danger (continuing pattern of violence, low rehabilitative potential) | |

29-135

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 389. | Hans, Eric Preston (D. SC CR No. 6:05 CR 01227-HMH) | | intent (A) intent (B) intent (C) intent (D) | death during commission of another crime (c)(1) grave risk (c)(5) sub planning (c)(9) vulnerable victim (c)(11) multiple killings (c)(16) | participation in additional uncharged murders, attempted murders or other serious acts of violence; future dangerousness (continuing pattern of violence, failed to adapt behavior, lack of remorse); victim impact | |
| 390 | Rico, Jose Rios (D. AZ No. 05-0272-PHX-JAT) | | intent (A) intent (B) intent (C) intent (D) | procurement of offense by payment (n)(6) pecuniary gain (n)(7) sub planning (n)(8) (c)(9) | participation in additional serious acts of violence; contemporaneous convictions; obstruction of justice; victim impact evidence; future dangerousness | |
| 391. | Lecco, George (S.D. WV No. 2:05-CR-00107) | | intent (A) intent (B) intent (C) intent (D)  **Retrial:**  intent (C) intent (D) | hcd (c)(6) pecuniary gain (c)(8) sub planning (c)(9)  **Retrial:**  pecuniary value (c)(7) sub planning (c)(9) previous conviction (c)(12) | obstruction of justice (prevent victim from giving additional information) victim impact  **Retrial:**  obstruction of justice (prevent victim from giving additional information) victim impact | |

29-136

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 392. | Friend, Valerie  (S.D. WV No. 2:05-CR-00107) | | intent (A) intent (B) intent (C) intent (D)  **Retrial:**  intent (A) intent (B) intent (C) intent (D) | hcd (c)(6) pecuniary gain (c)(8) sub planning (c)(9)  **Retrial:**  hcd (c)(6) pecuniary gain (c)(8) sub planning (c)(9) | obstruction of justice (prevent victim from giving additional information) victim impact  **Retrial:**  obstruction of justice (prevent victim from giving additional information) victim impact | |
| 393. | Moonda, Donna (N.D. OH No. 1:06-CR-00395-DDD) | | (C) intent (D) intent | pecuniary value (c)(7) pecuniary gain (c)(8) sub planning (c)(9) | victim impact | |
| 394. | Williams, Naeem (D. HI No. 1:06-CR-00079-DAE) | | intent (B) intent (C) intent (D) | hcd (c)(6) vulnerable victim (c)(11) | intentionally waited before seeking medical assistance; impede investigation by washing blood off walls and instructing wife to give false statement victim impact | |

29-137

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 395. | Ball, Antwuan (D DC No. 05-100-01 (RWR)) | | intent (A) intent (B) intent (C) intent (D) | sub planning (c)(9) | contemporaneous convictions for acts of violence charged in superseding indictment (conspiracy to murder, assault with intent to murder, murder, armed robbery) unadjudicated murder not charged in superseding indictment; contemporaneous convictions for narcotics trafficking; contemporaneous convictions for firearms offenses; obstruction of justice; leadership role; abuse of trust; future danger (continuing pattern of violence, low rehab potential, leadership in criminal street gang); victim impact; | |

29-138

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 396. | Wilson, David (D DC No. 05-100-01 (RWR)) | | intent (A) intent (B) intent (C) intent (D) | grave risk (c)(5) sub planning (c)(9) multiple killings (c)(16) | contemporaneous convictions for acts of violence charged in superseding indictment (conspiracy to murder, assaults with intent to murder, murder); unadjudicated murder not charged in superseding indictment; contemporaneous convictions for narcotics trafficking; contemporaneous convictions for firearms offense; obstruction of justice leadership role; future danger (continuing pattern of violence, low rehab potential, leadership role in criminal street gang); victim impact | |

29-139

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 397. | Duncan, Joseph Edward (D. ID No. 07-CR-023-N-EJL) | | intent (A) intent (B) intent (C) intent (D) | death during commission of another crime (c)(1) previous conviction involving firearm (c)(2) previous conviction with life imprisonment or death (c)(3) hcd (c)(6) sub planning (c)(9) vulnerable victim (c)(11) prior conviction of sexual assault or child molestation (c)(15) | victim impact future danger | |
| 398. | Fort, Emile (N.D. CA No. 05-00167 (WHA)) | | intent (C) intent (D)  Count 8 adds: intent (B) | Count 4: grave risk (c)(5) sub planning (c)(9) vulnerable victim (c)(11)  Count 7 adds: multiple killings (c)(16) | victim impact participation in additional homicides contemporaneous criminal conduct future danger | |

29-140

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 399. | Duncan, Norman (E.D. MI 05-80025) | | intent (C) intent (D) | previous conviction of violent felony - firearm (c)(2) grave risk 9c)(5) pecuniary value (c)(8) | directed two co-defendants to use deadly force; additional violent behavior (bank robbery 2003, armored car robbery 2004, other armored car robberies and home invasion robberies); future dangerousness; lack of remorse; victim impact | |
| 400. | O'Reilly, Timothy Dennis (E.D. MI 05-80025) | | intent (A) intent (B) intent (C) intent (D) | grave risk (c)(5) pecuniary value (c)(8) | shot victim from behind while already wounded and on ground; additional violent behavior (bank robbery 2003, other armored car robberies and home invasion robberies); future dangerousness; lack of remorse; victim impact | |
| 401. | Watson, Kevin (E.D. MI 05-80025) | | intent (A) intent (B) intent (C) intent (D) | grave risk (c)(5) pecuniary value (c)(8) | shot victim from behind; additional violent behavior (bank robbery 2004); future dangerousness; lack of remorse; victim impact | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 402. | Cyrus, Dennis (N.D. CA No. 05-00324-MMC) | | intent (A) intent (B) intent (C) intent (D) | (c)(5) grave risk (c)(6) hcd (c)(9) sub planning | victim impact participation in other serious crimes of violence contemporaneous criminal conduct future dangerousness (continuing pattern of violence, lack of remorse, low rehabilitative potential, membership in a criminal enterprise) obstruction of justice | |
| 403. | Peterson, Aquil (N.D. CA No. 05-00324-MMC) | | intent (C) intent (D) | (c)(6) hcd (c)(9) sub planning | victim impact contemporaneous criminal conduct | |
| 404. | Bridgewater, Wayne (C.D. CA No. 02-CR-00938-GH) | | intent (A) intent (B) intent (C) intent (D) | (c)(2) previous conviction of violent felony involving firearm (c)(5) grave risk (c)(9) sub planning (c)(16) multiple killings | future danger (continuing pattern of violence, institutional misconduct) racial animosity as a motive for murders | |
| 405. | Houston, Henry Michael (C.D. CA No. 02-CR-00938-GH) | | intent (A) intent (B) intent (C) intent (D) | (c)(5) grave risk (c)(9) sub planning (c)(12) conviction for serious federal drug offense (c)(16) multiple killings | future danger (continuing pattern of violence, institutional misconduct) racial animosity as a motive for murders | |

29-142

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 406. | Galan, Thomas Anthony (N.D. OH No. 3:06-CR 730) | | intent (A) intent (B) intent (C) intent (D) | grave risk (c)(5) pecuniary value (c)(8) sub planning (c)(9) multiple killings (c)(16) | victim impact | |
| 407. | Price, Gerard (E.D. NY No. 05-492) | | (A) intent (B) intent (C) intent (D) intent | pecuniary gain (c)(8) sub planning (c)(9) conviction for serious federal drug offense (c)(12) multiple killings (c)(16) | nature of the offense future danger (continuing pattern of violence, lack of remorse, low rehabilitative potential, membership in criminal street gang) obstruction of justice victim impact | |
| 408. | McTier, James (E.D. NY No. 05-401) | | (A) intent (C) intent (D) intent | previous conviction of violent felony inv firearm (c)(2) grave risk (c)(5) sub planning (c)(9) | future danger (continuing pattern of violence, institutional misconduct, low rehabilitative potential) contemporaneous convictions lack of remorse victim impact | |
| 409. | Henderson, Thomas (S.D. OH No. 2:06-CR-00039) | T-Man | intent (A) intent (B) | previous conviction of violent felony (c)(2) conviction for serious federal drug offense (c)(12) sub planning (c)(9) | continuing pattern of violent conduct (intentional killing of Edward Boyd, intentional killing of Ronald Beauford, intentional killing of Robert Catchings); previous felony convictions future danger victim impact | |

29-143

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 410. | Mosher, Ellis Joseph (E.D. TX No. 1:06-CR-101) | T-Man | intent (A) intent (B) intent (C) intent (D) | prev. conviction involving firearm (c)(2) sub planning (c)(9) | future danger (specific threats of violence, continuing pattern of violence, institutional conduct, lack of remorse) victim impact | |
| 411. | Petzold, Michael Alan (D. ND CR No. 3:05-CR-00101-RRE) | Kingpin | | | | |
| 412. | Hanner, Claron Levi (W.D. PA No. 05-385) | T-Man | intent (A) intent (B) intent (C) intent (D) | pecuniary gain (c)(8) sub planning (c)(9) | future danger targeting innocent victim obstruction of justice/intimidation of witness victim impact | |
| 413. | Solomon, Jelani (W.D. PA No. 05-385) | Kingpin | intent (C) intent (D) | pecuniary value (c)(7) sub planning (c)(9) | future danger targeting innocent victim obstruction of justice/intimidation of witness victim impact | |
| 414. | Talik, Eugene J. (ND WV No. 5:06CR51) | | intent ©) | pecuniary value (c)(8) sub planning (c)(9) | future danger cremated the victim committed sexual act against victim victim impact | |

29-144

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 415. | Lopez-Matias, Rodney (D. PR No. 06-368 (JAF)) | | intent (A) intent (B) intent (C) intent (D) | hcd (c)(6) pecuniary gain (c)(8) sub planning (c)(9) | victim impact future danger | |
| 416. | Riera-Crespo, Eduardo (D. PR No. 06-368 (JAF)) | | intent (A) intent (B) intent (C) intent (D) | hcd (c)(6) pecuniary gain (c)(8) sub planning (c)(9) | victim impact future danger | |
| 417. | Alers-Santiago, Raymond (D. PR No. 06-368 (JAF)) | | intent (A) intent (B) intent (C) intent (D) | hcd (c)(6) pecuniary gain (c)(8) sub planning (c)(9) | victim impact future danger | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 418. | Basciano, Vincent (E.D. NY No. 05-CR-0060 (S-3) (NGG)) | mob boss | intent (C) intent (D) | previous felony conviction (c)(2) sub planning (c)(9) | future danger (membership in an organized criminal enterprise; continuing pattern of violence; low rehabilitative potential; lack of remorse; specific threats of violence while in prison); murder to increase standing within an organized criminal enterprise; obstruction of justice; contemporaneous convictions; participation in additional uncharged homicides, attempted homicides or other serious crimes of violence; victim impact evidence | |
| 419. | Amador, Jorge (D MD No. DKC-05-0393) | | intent (A) intent (B) intent (C) intent (D) | grave risk (c)(5) prev conv inv firearm (c)(2) multiple killings (c)(16) | victim impact | |
| 420. | Moreira, Juan Carlos (D MD No. DKC-05-0393) | | intent (A) intent (B) intent (C) intent (D) | previous conv of other serious offenses (c)(4) substantial planning (c)(9) | victim impact; callous disregard for the severity of the offense; obstruction of justice; participation in additional serious acts of violence (assault, murder, shooting x 2) | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 421. | Argueta, Antonio (D MD No. DKC-05-0393) | | intent (A) intent (B) intent (C) intent (D) | substantial planning (c)(9) multiple killings (c)(16) | victim impact callous disregard participation in additional serious acts of violence | |
| 422. | Johnson, Herman Norman (E.D. MI No. 05-CR-80337) | | intent (A) intent (C) | previous conviction (c)(2) grave risk (c)(5) pecuniary value (c)(8) sub planning (c)(9) | obstruction of justice victim impact no remorse | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 423. | Brown, Jarvis (S.D. IN No. EV 06-014-CR-02-Y/H)) | | intent (A) intent (B) intent (C) intent (D) | grave risk of death (c)(5) hcd (c)(6) pecuniary gain (c)(8) sub planning (c)(9) multiple killings (c)(16) | future danger (armed robbery, robbery, battery, resisting law enforcement, carrying a firearm in public, resisting a police officer and possession of controlled substance, domestic battery, juvenile of criminal recklessness, assaulted another inmate, threatened another inmate, lacks remorse for murders) previously convicted of felony offenses (possession of cocaine, possession of cocaine, convicted of carrying a firearm in public, resisting police officer and possession of controlled substance) victim impact murder to advance and protect narcotics distribution; hinder, delay, prevent communication to law enforcement (murder of Ricky Green, shooting and attempt to kill, robbery, shooting three individuals, shooting and attempt to kill, murdered Jahi Bell, murdered Vanessa Hankins, shooting and attempt to kill) | |

29-148

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 424. | Jordan, Gabriel (S.D. IN No. EV 06-014-CR-02-Y/H) | | intent (C) intent (D) | grave risk of death (c)(5) pecuniary gain (c)(8) sub planning (c)(9) multiple murders (c)(16) | future danger (armed robbery 10/05, robbery and shooting 12/05, lacks remorse) victim impact murder to advance/protect narcotics distribution (murder of Ricky Green and attempted murder, shooting and attempt to kill in 12/22/05 robbery three individuals, murder of Jahi Bell, murder of Vanessa Hankins, shooting and attempt to kill in 12/25/05 robbery) | |
| 425. | Burgos-Montes, Edison (D. PR NO. 06-009 (JAG)) | | intent (A) intent (B) intent (C) intent (D) | sub planning (c)(9) | participation in serious acts of violence (domestic violence May 1995, aggravated assault November 1999, aggravated assault October 2002, domestic violence April 2004); contemporaneous convictions; obstruction of justice; vulnerable victim; victim impact | |
| 426. | Green, Steven D (W.D. KY No. 5:06 CR 00019-R) | T-Man | intent (A) intent (B) intent (C) intent (D) | hcd (c)(6) sub planning (c)(9) vulnerable victims (c)(11) multiple killings (c)(16) | witness elimination victim impact | |

29-149

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 427. | Lujan, Larry (D NM 05-924 RB) | | intent (A) intent (B) intent (C) intent (D) | during commission of another crime - kidnapping (c)(1) hcd (c)(6) sub planning (c)(9) vulnerable victim (c)(11) | obstruction of justice future dangerousness continuing pattern of violence low rehabilitative potential lack of remorse victim impact | |
| 428. | Casey, Lashaun (D. PR No. 3:05-CR-0277-JAG) | | intent (A) intent (B) intent (C) intent (D) | previous conviction (c)(2) pecuniary gain (c)(8) sub planning (c)(9) | status of the victim (undercover agent) future danger (continuing pattern of violence, low rehabilitative potential, lack of remorse) victim impact | |
| 429. | Baker, Antoine Demetris (E.D. AR No. 4:06 CR 00041 GTE) | | intent (C) intent (D) | previous conv (c)(2) sub planning (c)(9) | obstruction of justice; future danger (continuing pattern of violence, low rehabilitative potential, specific threats of violence) | |
| 430. | Hardy, Damion (E.D. NY No. 04-706 (S2) (DGT)) | | intent (A) intent (B) intent (C) intent (D) | previous conv (c)(2) grave risk (c)(5) sub planning (c)(9) | contemporaneous convictions future danger (continuing pattern of violence, lack of remorse, institutional misconduct, low rehabilitative potential) death and injury to others victim impact | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 431. | Moore, Eric (aka Aaron Granton) (E.D. NY No. 04 CR 706 (S-5) (DGT)) | | intent (A) intent (B) intent (C) intent (D) | previous conviction of violent felony involving firearm (c)(2) grave risk (c)(5) pecuniary gain (c)(8) sub planning (c)(9) | contemporaneous convictions future danger (continuing pattern of violence, lack of remorse, institutional misconduct, low rehabilitative potential) death and injury to others victim impact | |
| 432. | Bacote, Michael ( E.D. TX No. 1:07-CR-142) | | intent (C) intent (D) | previous conviction (c)(2) sub planning (c)(9) | obstruction of justice future danger (continuing pattern of violence, institutional misconduct) | previous conviction of armed robbery |
| 433. | Ebron, Joseph (E.D. TX No. 1:07-CR-142) | | intent (A) intent (B) intent (C) intent (D) | previous conviction (c)(3) hcd (c)(6) sub planning (c)(9) | obstruction of justice future danger (continuing pattern of violence, institutional misconduct) | previous conviction of murder in 1999. |
| 434. | Julian, Jermaine Michael (M.D. FL No. 8:07-CR-9-T-27TGW) | | intent (A) intent (B) intent (C) intent (D) | grave risk (c)(5) multiple killings or attempted killing (c)(16) | contemporaneous convictions | |

29-151

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 435 | Burton, Harry (D. MD No. 1:07-CR-00149-WDQ) | | intent (A) intent (B) intent (C) intent (D) | Counts 1 and 7: multiple killings (c)(16) previous violent felony conviction (c)(2) grave risk (c)(5)  Count 9: sub planning (c)(9) | victim impact contemporaneous convictions lack of remorse continuing pattern of violence low rehabilitative potential previous conviction of other serious offenses commission of offense while under parole/probation | |
| 436 | Dinkins, James (D. MD No. 1:06-CR-00309-JFM) | | intent (A) intent (B) intent (C) intent (D) | previous conviction (c)(4) grave risk (c)(5) pecuniary gain (c)(8) sub planning (c)(9) previous violent felony conviction (c)(2) | victim impact obstruction of justice pattern of previous convictions of other serious offenses lack of remorse contemporaneous convictions | |
| 437 | Gilbert, Melvin (D. MD No. 1:06-CR-00309-JFM) | | intent (A) intent (B) intent (C) intent (D) | Counts 14 and 16: grave risk (c)(5) sub planning (c)(9) previous conviction of violent felony involving a firearm (c)(2)  Counts 7 and 9: procurement of offense by payment (c)(7) | victim impact obstruction of justice pattern of prior convictions for serious and violent offenses contemporaneous convictions lack of remorse | |
| 438 | Smith, Danny Damon (E.D. VA No. 3:07CR433) | | | | | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 439 | Sanchez, Ricardo (S.D. FL 06-80171-CR-HURLEY/VITUNAC(s)(s)) | | intent (A) intent (B) intent (C) intent (D) | pecuniary gain (c)(8) sub planning (c)(9) vulnerable victims (c)(11) multiple killings (c)(16) | future danger (continuing pattern of violence, lack of remorse); uncharged murders, attempted murders and other serious acts of violence contemporaneous convictions witness elimination victim impact | |
| 440 | Troya, Daniel (S.D. FL 06-80171-CR-HURLEY/VITUNAC(s)(s)) | | intent (A) intent (B) intent (C) intent (D) | pecuniary gain (c)(8) sub planning (c)(9) vulnerable victims (c)(11) multiple killings (c)(16) | future danger (continuing pattern of violence, escape risk and institutional misconduct, lack of remorse); uncharged murders, attempted murders and other serious acts of violence contemporaneous convictions witness elimination victim impact | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 441 | Davis, Earl (D. MD No. 8:07-CR-00199-RWT ) | T-Man | intent (C) intent (D) | grave risk (c)(5) pecuniary gain (c)(8) sub planning (c)(9) | victim impact; commission of other murders (murder of Adrian Brockenberry; murder of Grossett Harris; murder of Levi Hill; murder of John Edwards); continuing pattern of criminal activity (possession of controlled substances; distribution; conspiracy to rob; possession of firearms; robbery; aggravated assault; residential break-in and attempted armed robbery; drive-by shooting; attempted murder; purchase of 300 grams of heroin); post-offense obstruction of justice (planned escape; threatened witnesses); | |
| 442 | Williams, Michael Dennis (C.D. CA No. 05-CR-920) | | intent (B) intent (C) intent (D) | prior firearm conviction (c)(2) pecuniary gain (c)(8) sub planning (c)(9) multiple killings (c)(16) | future danger (continuing pattern of violence, institutional misconduct, lack of remorse); victim impact | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 443 | Johnson, Antoine Lamont (C.D. CA No. 05-CR-920) | | intent (B) intent ©) intent (D) | grave risk (c)(5) pecuniary gain (c)(8) sub planning (c)(9) multiple killings (c)(16) | future danger (continuing pattern of violence, institutional misconduct, lack of remorse); victim impact | |
| 444 | Tisdale, Jason (D. KS No. 07-10142) | | intent (A) intent (B) intent (C) intent (D) | prior conviction of two or more serious offenses (c)(4) grave risk (c)(5) sub planning (c)(9) multiple killings (c)(16) | obstruction of justice; commission of offense for benefit of a criminal gang; uncharged murders, attempted murders and other acts of violence; contemporaneous convictions; future danger (continuing pattern of violence, escape risk, low rehabilitative potential, lack of remorse); victim impact | |
| 445 | Merriweather, William (N.D. AL No. 2:07-CR-243-RDP-JEO) | T-Man | intent (A) intent (B) intent (C) intent (D) | grave risk (c)(5) pecuniary gain (c)(8) sub planning (c)(9) multiple killings (c)(16) | contemporaneous convictions; future danger (continuing pattern of violence, escape risk); victim impact (characteristics of victim, impact on family, impact on colleagues); | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 446 | Runyon, David Anthony (E.D. VA No. 4:08CR16) | | intent (A) intent (B) intent (C) intent (D) | pecuniary gain (c)(8) sub planning (c)(9) | victim impact utilized education, training and experience as law enforcement and National Guard and Army to kill victim; acts of physical abuse against spouse and girlfriend; lack of remorse; | |
| 447 | Taylor, Donald Scott (D. NM No. 07-1244) | T-Man | intent (A) intent (B) intent (C) intent (D) | previous violent felony conviction - firearm (c)(2) pecuniary gain (c)(8) sub planning (c)(9) | future danger continuing pattern of violence low rehabilitative potential lack of remorse victim impact | botched WalMart robbery; stabbed a guard |
| 448 | Shields, Sonny (W.D. TN No. 2:04-CR-20254-BBD-tmp-4) | T-Man | | | | |
| 449 | Shields, Shannon (W.D. TN No. 2:04-CR-20254-BBD-tmp-4) | T-Man | | | | |
| 450 | Byers, Patrick Albert, Jr. (D. MD No. 08-056) | T-Man | | | | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 451 | Umana, Alejandro Enrique Ramirez (W.D. NC No. 3:08 CR 134-RJC) | T-Man | intent (A) intent (B) intent (C) intent (D) | grave risk (c)(5) multiple killings (c)(16) | gang motivated killing; victim impact; callous disregard for the severity of the offense; participation in additional uncharged murders and other acts of violence (7/7/05 killed Jose Herrera and Gustavo Porras, 9/28/05 killed Andy Abarca) future danger (continuing pattern of violence, low rehabilitative potential, lack of remorse, gang membership) | additional uncharged murders and other acts of violence (7/7/05 killed Jose Herrera and Gustavo Porras, 9/28/05 killed Andy Abarca |
| 452 | Richardson, Brian (N.D. GA No. 1:08CR139) | | intent (A) intent (B) intent (C) intent (D) | previous conviction with sentence more than 1 year (c)(2) two or more convictions with sentence more than 1 year (c)(4) hcd (c)(6) sub planning (c)(9) | future danger participation in additional uncharged murders or other serious acts of violence caused death of another inmate by convincing him to commit suicide | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 453 | Aquart, Azibo (D. CT 3:06CR160 (PCD)) | | intent (A) intent (B) intent (C) intent (D) | hcd (c)(6) pecuniary value (c)(7) pecuniary gain (c)(8) sub planning (c)(9) two felony drug offenses (c)(10) multiple killings (c)(16) vulnerable victim (c)(11) | other specific acts of violence (threats of violence towards others, the branding of firearms and the physical beating of others); victim impact (characteristics of victim, impact of offenses on family of victim) | |
| 454 | Aquart, Azikiwe (D. CT 3:06CR160 (PCD)) | | intent (A) intent (B) intent (C) intent (D) | hcd (c)(6) pecuniary value (c)(7) pecuniary gain (c)(8) sub planning (c)(9) two felony drug offenses (c)(10) multiple killings (c)(16) vulnerable victim (c)(11) | victim impact (characteristics of victim, impact of offenses on family of victim) | |
| 455 | Atwater. Demario James (M.D. NC No. 1:08-CR-00384-JAB) | | intent (A) intent (B) intent (C) intent (D) | death during commission of another crime - kidnapping (c)(1) hcd (c)(6) pecuniary gain (c)(8) sub planning (c)(9) | witness elimination post-homicide obstruction of justice multiple shootings culminating in the vulnerable victim's killing by a close-range shotgun blast prior criminal history involvement of a minor to commit the offenses victim impact evidence | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 456 | Sablan, Joseph (E.D. CA No. 08 CR 00259) | | intent (B) | serving life term (c)(1) previous convictions resulting in death, life sentence (c)(3) hcd (c)(6) victim engaged in course of duties (c)(14)(D) | none listed | |
| 457 | Guerrero, James Leon (E.D. CA No. 08 CR 00259) | | intent (D) | serving life term (c)(1) term of imprisonment more than one year (c)(2) two or more convictions with more than a year (c)(4) hcd (c)(6) victim engaged in course of duties (c)(14)(D) | none listed | |
| 458 | Wade, Joshua (D. AK No. 3:07-CR-00111-RRB-JDR All ) | | intent (A) intent (B) intent (C) intent (D) | hcd (c)(6) pecuniary gain (c)(8) sub planning (c)(9) | previously committed another killing; violent sexual offender future dangerousness; low rehabilitative potential; lack of remorse; post-offense obstruction of justice; victim impact evidence; | |

29-159

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 459 | Phillips, Maurice (E.D. PA No. 2:07-CR-00549-JCJ) | | intent (C) | procurement of offense by payment (c)(7) sub planning (c)(9) | participation in additional uncharged murders, attempted murders or other serious acts of violence; obstruction of justice; future dangerousness; contemporaneous conviction for another killing; contemporaneous conviction for a serious federal drug offense victim impact | |
| 460 | Williams, Ritz (M.D. PA No. 4:08-CR-70-002) | | intent (A) intent (B) intent (C) intent (D) | previous conviction for violent felonies including firearms (c)(2) previous convictions of offense for which a sentence of life was authorized (c)(3) hcd (c)(6) sub planning (c)(9) | future danger low rehabilitative potential | |
| 461 | Cooya, Shawn (M.D. PA No. 4:08-CR-70-002) | | intent (A) intent (B) intent (C) intent (D) | previous conviction for violent felonies including firearms (c)(2) hcd (c)(6) sub planning (c)(9) | future danger low rehabilitative potential lack of remorse | |

| NO. | DEFENDANT & VERDICT | ALLEGED ROLE IN CRIME OR KILLING | MENTAL STATE THRESH. §848(n)(1) §3591(a)(2) | STATUTORY AGGRAVATING FACTORS §848 (n) (2-12) §3592(c)(1-15) | NON-STATUTORY AGGRAVATING FACTORS §848(h)(1)(B) §3593(a)(c) | PRIOR/OTHER CRIMINAL ACTS |
|---|---|---|---|---|---|---|
| 462 | Jacques, Michael S. (D. VT No. 2:08-CR-117) | | intent (A) intent (B) intent (C) intent (D) | death during commission of another crime (c)(1) hcd (c)(6) sub planning (c)(9) vulnerable victim (c)(11) | sexual abuse and manipulation of J1 manipulation and deception of Vermont Criminal Justice system use of juvenile to commit kidnapping and murder murder to eliminate witness exploitation of family relationship orchestrating J1's sexual assault by another adult male rape and sexual abuse of J2 rape of 13 or 14 year old J3 rape of 13 year old J4 rape of A1 kidnapping and rape of 18 year old A2 production, distribution and possession of child pornography lack of remorse low rehabilitation potential pre-arrest obstruction of justice post-arrest obstruction of justice victim impact | |

Case 1:09-cv-01039-MJT    Document 48-3    Filed 10/05/10    Page 163 of 168 PageID #: 5855

# EXHIBIT 30

U.S. Department of Justice

Federal Bureau of Prisons

Washington, D.C. 20534

Cristie Gibbens                              For Further Inquiry Contact:
102 Versailles Blvd.                         Federal Bureau of Prisons
Suite 816                                    320 First Street. N.W.
Lafayette, LA 70501                          Room 841, HOLC Building
                                             Washington, D.C. 20534
                                             Attn: FOI/Privacy Office

RE:   Request for Information, FOIA Request No. 2009-05527

Dear Ms. Gibbens:

     This is in response to your recent Freedom of Information
Act (FOIA) request.  Specifically, you seek information covering
homicides which occurred in BOP in the last five years.

     In response to your request for information concerning
inmate homicides, we were able to locate one document containing
four pages.  This document covers inmate homicides from fiscal
year 1996 through June 2009.

     We trust this has been responsive to your request.  If you
have any questions or concerns please contact Wm E. Baumgartel,
Paralegal Specialist.

                              Sincerely,

                              Wanda M. Hunt
                              Chief, FOIA/PA Section


enclosure
cc:   File

30-001

## HOMICIDES – FY 1996 THRU 2009

**FY 1996 – 6**

| INST | DATE | INMATE | REG NO |
|------|------|--------|--------|
| ALM | 02/17/96 | Adamson, Leon | 25503-037 |
| ATL | 03/08/96 | Bruns, George | 12809-057 |
| ALP | 04/13/96 | Marti, Andrew | 58008-065 |
| TRV | 05/23/96 | Garcia-Chavez, Sergio | 52216-080 |
| FLF | 06/15/96 | Morrison, R. T. | 13121-077 |
| LVN | 09/29/96 | Thomasson, Stanley | 06086-059 |

**FY 1997 – 11**

| INST | DATE | INMATE | REG NO |
|------|------|--------|--------|
| LEW | 11/07/96 | Anderson, Randall | 09831-424 |
| LEW | 11/10/96 | York, Perry | 12888-075 |
| FLF | 12/20/96 | Morrison, Charles | 20974-077 |
| FLP | 01/16/97 | Campbell, Maynard | 58265-065 |
| SHE | 01/18/97 | Alfrey, Thomas | 00917-018 |
| FLP | 01/21/97 | Melendez, Frank | 32128-198 |
| LEX | 01/26/97 | Baltarrica, Juan | 33328-019 |
| ALP | 06/01/97 | Frankhouser, Robert | 05740-067 |
| LEW | 08/28/97 | Joyner, Frank | 00002-000 |
| LEW | 08/28/97 | Salaam, Abdul | 02583-135 |
| LOM | 08/30/97 | Vasquez, John Jr. | 15677-198 |

**FY 1998 – 5**

| INST | DATE | INMATE | REG NO |
|------|------|--------|--------|
| PHX | 11/01/97 | Jackson, Bernard | 41722-008 |
| THA | 11/25/97 | Campbell, Bruce | 56208-080 |
| LVN | 04/12/98 | Smothers, Joseph | 04924-027 |
| BMP | 09/10/98 | Moseley, Stanley | 24563-034 |
| LEX | 09/14/98 | Hearlson, Tracy | 24663-086 |

**FY 1999 – 5**

| INST | DATE | INMATE | REG NO |
|------|------|--------|--------|
| FTW | 03/03/99 | Housman, Larry | 55043-079 |
| MAR | 05/18/99 | Walker, Terry | 43549-019 |
| FLP | 05/23/99 | Wroblewski, Joseph | 32334-048 |
| RBK | 05/30/99 | Miller, Vernon | 38705-054 |
| FLP | 06/03/99 | Stone, David | 11605-058 |

30-002

**FY 2000 - 4**

| INST | DATE | INMATE | REG NO |
|------|------|--------|--------|
| FLP | 10/10/99 | Estrella, Joey | 29318-008 |
| BMP | 12/16/99 | Brown, Darryl | 05803-055 |
| FLP | 04/06/00 | Martin, James | 03847-000 |
| LOM | 09/03/00 | Barr, Chris | 24576-198 |

**FY 2001 - 9**

| INST | DATE | INMATE | REG NO |
|------|------|--------|--------|
| FLP | 10/04/00 | Cook, Bryan | 27205-044 |
| COL | 10/09/00 | White, Michael | 40215-066 |
| BUT | 10/26/00 | Cochran, Robert | 01123-025 |
| BMP | 01/05/01 | Plant, Luther | 02882-078 |
| ALP | 04/01/01 | Taylor, Leonard | 51785-060 |
| PHX | 05/09/01 | Lopez-Rocha, Jesus | 45647-008 |
| EDG | 05/28/01 | Bazel, Ronnie | 14345-074 |
| THA | 07/12/01 | Shannon, Robert | 09379-007 |
| FLP | 09/03/01 | Palmer, Clay | 60227-065 |

**FY 2002 - 3**

| INST | DATE | INMATE | REG NO |
|------|------|--------|--------|
| POL | 12/14/01 | Macleod, John | 16665-050 |
| MNA | 01/11/02 | Alvarez-Rodriguez, Marcos | 58419-098 |
| LVN | 04/23/02 | Lingao-Lingao, James | 00715-093 |

**FY 2003 - 3**

| INST | DATE | INMATE | REG NO |
|------|------|--------|--------|
| LVN | 12/31/02 | McAnulty, Michael | 13010-058 |
| BIG | 05/24/03 | Rodriguez, Javier | 33672-077 |
| ATW | 07/30/03 | Anita, Michael | 51946-008 |

**FY 2004 - 4**

| INST | DATE | INMATE | REG NO |
|------|------|--------|--------|
| LVN | 10/14/03 | Hamilton, Russell | 19920-044 |
| LEE | 12/17/03 | Sandoval, Roberto | 11881-179 |
| BMP | 12/24/03 | Hunt, Harry | 39042-053 |
| ALP | 05/22/04 | Leonard, Douglas | 11047-040 |

30-003

**FY 2005 - 12**

| INST | DATE | INMATE | REG NO |
|------|------|--------|--------|
| ATL | 11/04/04 | Ramirez, Ruben | 04798-070 |
| ERE | 11/06/04 | Flores-Sanchez, Jose | 08995-180 |
| COP | 03/17/05 | Delano, Richard | 08784-041 |
| VIP | 04/16/05 | Scapazzi, Peter | 71855-004 |
| FLM | 04/21/05 | Torrez, Manuel | 58747-097 |
| ATW | 04/30/05 | Lowe, James | 55138-035 |
| BMP | 05/07/05 | Barnes, Keith | 13197-007 |
| FLM | 06/01/05 | Joiner, Gregory | 10246-007 |
| THP | 08/10/05 | Halsey, Rocky | 40070-198 |
| BMP | 08/13/05 | Jaimes-Martinez, Jose | 39986-180 |
| LEW | 09/02/05 | Roque, Edward | 14989-014 |
| ALP | 09/28/05 | Allery, Alvin | 12329-073 |

**FY 2006 - 4**

| INST | DATE | INMATE | REG NO |
|------|------|--------|--------|
| PHX | 11/04/05 | Krugel, Earl | 20966-112 |
| BMP | 12/30/05 | Holmes, Johnnie | 42105-018 |
| SPG | 01/09/06 | Baker, Timothy | 43344-061 |
| VIP | 08/12/06 | Padilla, Tony | 60031-097 |

**FY 2007 - 12**

| INST | DATE | INMATE | REG NO | |
|------|------|--------|--------|---|
| HAZ | 10/14/06 | Meyers, Willie | 30249-013 | |
| BSY | 10/24/06 | Speight, Calvin L. | 13276-083 | |
| BSY | 11/13/06 | Peterson, Shamoni | 26222-016 | |
| VIP | 12/30/06 | Jones, David | 06008-112 | |
| COP | 02/04/07 | Moghdam, David | 29911-086 | |
| POL | 04/20/07 | Sparks, Derrick | 14947-031 | |
| POL | 04/23/07 | Johnson, Tyrone | 07393-016 | |
| THP | 06/13/07 | Russell, James | 07584-067 | |
| CSC* | 06/17/07 | Duree, Donovan | 93166-111 | *Halfway House Inmate |
| FOM | 06/22/07 | Lopez-Alvarado, Rigoberto | 54248-179 | |
| ATL | 07/08/07 | Obara, Steven | 15748-014 | |
| ALP | 08/01/07 | Lilly, Scott | 08551-067 | |

**FY 2008 - 16**

| INST | DATE | INMATE | REG NO |
|------|------|--------|--------|
| HAZ | 10/08/07 | Harris, Jesse | 13319-007 |
| COP | 10/16/07 | Yazzie, Orlando | 01977-081 |
| POL | 11/15/07 | Bullock, Anthony | 20473-057 |
| BMP | 11/28/07 | Rhone, Gabriel | 09304-007 |
| POL | 01/04/08 | Gutierrez, Peter | 52167-097 |
| BMP | 02/13/08 | Joseph, Ronald | 35574-037 |
| CLP | 03/06/08 | Pritchard, Steven | 13192-112 |
| POL | 03/11/08 | Vantha, Pete | 31680-077 |

30-004

| CCC | 03/12/08 | Katz, Jason Ira | 09259-027 | |
|-----|----------|-----------------|-----------|---|
| TRV | 03/28/08 | Rodriguez, Servando | 21280-179 | |
| CNV | 06/16/08 | Elliott, Dee Ann Marie | 09557-033 | *Halfway House Inmate |
| POL | 07/14/08 | Jackson, Jr., Charles | 01125-112 | |
| VIP | 08/01/08 | St. Dennis, Robert | 12155-085 | |
| BEN | 08/09/08 | Taylor, Trevon | 56469-083 | |
| FLP | 08/10/08 | Baker, Mark | 30644-112 | |
| LEE | 09/30/08 | Corniel, Quentin | 26344-112 | |

**FY 2009 - 5**

| INST | DATE | INMATE | REG NO |
|------|------|--------|--------|
| BRO | 12/04/08 | Bartels, Brian | 63819-053 |
| FLF | 12/29/08 | Zuniga-Garcia, Pablo | 95492-198 |
| BSY | 01/28/09 | Smith, Vincent | 18647-016 |
| VIP | 05/13/09 | Ritter, Gregory | 94543-022 |
| FLP | 05/20/09 | Anderson, Christopher | 52840-065 |

30-005